# EXHIBIT 2

1
2
3
4
5
6
7
8                    UNITED STATES DISTRICT COURT
9                   NORTHERN DISTRICT OF CALIFORNIA
10
11   IN RE: MCKINSEY & CO., INC.           Case No.  21-md-02996-CRB (SK)
     NATIONAL PRESCRIPTION OPIATE
12   CONSULTANT LITIGATION                 **SETTLEMENT AGREEMENT AMONG
                                           SCHOOL DISTRICTS AND MCKINSEY
13   This Document Relates to:            DEFENDANTS**

14   ALL SCHOOL DISTRICT ACTIONS
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# TABLE OF CONTENTS

**Page**

AGREEMENT ................................................................................................................. 1

I.      Definitions ........................................................................................................ 1

II.     Notice and Approval ........................................................................................ 6

III.    Releases............................................................................................................ 9

IV.     Settlement Fund ............................................................................................. 11

V.      Administration and Distribution of Gross Settlement Fund .......................... 15

VI.     Attorneys' Fees and  Expenses ...................................................................... 17

VII.    Conditions of Settlement, Effect of Disapproval, Cancellation or Termination .............. 18

VIII.   No Admission of Liability .............................................................................. 21

IX.     Miscellaneous Provisions............................................................................... 22

1       This Settlement Agreement (hereinafter, "Agreement") is made and entered into as of

2   September 26, 2023, by and between Defendants McKinsey & Company, Inc., McKinsey

3   Holdings, Inc., McKinsey & Company, Inc. United States, and McKinsey & Company, Inc.

4   Washington, D.C. ("Defendants"), and Settlement Class Counsel for School Districts, both

5   individually and on behalf of the Class in the above-captioned action.  This Agreement is

6   intended by the Settling Parties to fully, finally, and forever resolve, discharge, and settle the

7   Released Claims, upon and subject to the terms and conditions herein.

8   **AGREEMENT**

9       NOW, THEREFORE, in consideration of the foregoing, the terms and conditions set

10  forth below and other good and valuable consideration herein, it is hereby stipulated and

11  agreed by and among the Settling Parties, by and through their attorneys of record, that,

12  subject to the approval of the Court, the Action and the Released Claims as against

13  Defendants and all other Releasees shall be finally and fully settled, compromised, and

14  dismissed on the merits and with prejudice upon and subject to the terms and conditions of

15  this Agreement, as follows:

16  **I.**     **Definitions**

17      As used in this Agreement the following terms have the meanings specified below:

18      1.     "Action" means any lawsuit brought on behalf of any School District against

19  Defendants or against any of them, including without limitation all cases listed on Schedule B

20  annexed hereto.

21      2.     "Claim" means any past, present or future cause of action, claim for relief, cross-

22  claim or counterclaim, theory of liability, demand, derivative claim, request, assessment, charge,

23  covenant, damage, debt, lien, loss, penalty, judgment, right, obligation, dispute, suit, contract,

24  controversy, agreement, parens patriae claim, promise, performance, warranty, omission, or

25  grievance of any nature whatsoever, whether filed or unfiled, alleged in any of the Actions or

26  otherwise arising from the Covered Conduct, asserted or unasserted, known or unknown, accrued

27  or unaccrued, foreseen, unforeseen or unforeseeable, discovered or undiscovered, suspected or

28  unsuspected, fixed or contingent, existing or hereafter arising, including but not limited to any

- 1 -

request for declaratory, injunctive, or equitable relief; compensatory, punitive, or statutory

damages, absolute liability, strict liability, restitution, subrogation, contribution, indemnity,

apportionment, disgorgement, reimbursement, attorneys' fees, expert fees, consultant fees, fines,

penalties, expenses, costs or any other legal, equitable, or civil remedy whatsoever.

3.     The Class includes: all elementary, middle, and secondary public School Districts

in the United States, except those in Indiana, American Samoa, the Commonwealth of Guam, the

Commonwealth of the Northern Mariana Islands, the U.S. Virgin Islands.  The Class shall

specifically include but not be limited to the public School Districts listed on Schedule A and the

litigating School Districts listed on Schedule B.

4.     "Class Member" means an entity that falls within the definition of the Class and

does not elect to opt-out of the Class.

5.     "Court" means the United States District Court for the Northern District of

California.

6.     "Covered Conduct" means any and all actual or alleged acts, failures to act,

negligence, conduct, statements, errors, omissions, events, breaches of duty, services, advice,

work, deliverables, engagements, transactions, agreements, misstatements, or other activity of any

kind whatsoever, occurring up to and including the Effective Date (and any past, present, or

future consequence of any such acts, failures to act, negligence, conduct, statements, errors,

omissions, events, breaches of duty, services, advice, work, deliverables, engagements,

transactions, agreements, misstatements, or other activity of any kind whatsoever, occurring up to

and including the Effective Date) arising from or relating in any way to: (a) the packaging,

repackaging, marketing, promotion, advertising, labeling, recall, withdrawal, distribution,

delivery, monitoring, reporting, supply, or sale of any Opioid Product, or any system, plan,

policy, or advocacy relating to any Opioid Product or class of Opioid Products, including but not

limited to any unbranded promotion, marketing, programs, or campaigns relating to any Opioid

Product or class of Opioid Products; (b) the characteristics, properties, risks, or benefits of any

Opioid Product; (c) the reporting, disclosure, non-reporting, or non-disclosure to federal or state

regulators of orders placed with any Released Entity; (d) diversion control programs or suspicious

order monitoring; (e) consulting advice McKinsey provided or failed to provide to any opioid manufacturer or distributor or pharmacy or other entity in the opioid supply chain, or consulting advice McKinsey provided or failed to provide to any government or government body with authority to regulate opioid products in any manner, or consulting advice McKinsey provided or failed to provide to any other third party concerning (i) the discovery, development, manufacture, marketing, promotion, advertising, recall, withdrawal, distribution, monitoring, supply, sale, prescribing, reimbursement, use, regulation, or abuse of any opioid, or (ii) the treatment of opioid abuse or efforts to combat the opioid crisis, or (iii) the characteristics, properties, risks, or benefits of any opioid; or (f) the spoliation of any materials in connection with or concerning any of the foregoing.

7.     "Effective Date" means  when all of the events and conditions specified in ¶ VII(1) of this Agreement have occurred and have been met.

8.     "Escrow Agent" means Citibank.

9.     "Execution Date" means the date of the last signature set forth on the signature pages below.

10.     "Final" means, when used to describe the status of any order of a court, including, without limitation, the Judgment, that such order represents a final and binding determination of all issues within its scope and is not subject to further review on appeal or otherwise.  Without limitation, an order becomes "Final" when: (a) no appeal has been filed and the prescribed time for commencing any appeal has expired; or (b) an appeal has been filed and either (i) the appeal has been dismissed and the prescribed time, if any, for commencing any further appeal has expired, or (ii) the order has been affirmed in its entirety and the prescribed time, if any, for commencing any further appeal has expired.  For purposes of this Agreement, an "appeal" includes appeals as of right, discretionary appeals, interlocutory appeals, proceedings involving writs of certiorari or mandamus, and any other proceedings of like kind.  Any appeal or other proceeding pertaining solely to an application for attorneys' fees and expenses consistent with this Agreement shall not in any way delay or preclude the Judgment from becoming Final.

11.     "Gross Settlement Fund" means the Settlement Amount plus any interest that may accrue on the Settlement Amount from the date Defendants pay the Settlement Amount or any portion thereof.

12.     "Subdivision Class Member" means an entity that falls within the class of Subdivisions that have entered into a contemporaneous settlement agreement with Defendants, which agreement defines the Subdivision Class to include Subdivisions in the United States except those in Indiana, American Samoa, the Commonwealth of Guam, the Commonwealth of the Northern Mariana Islands, the U.S. Virgin Islands, as identified in the Settlement Agreement Among Subdivisions and McKinsey Defendants.

13.     "Judgment" means the order of judgment and dismissal of the Action with prejudice.

14.     "Net Settlement Fund" means the Gross Settlement Fund, less the payments set forth in ¶ IV(5)(e).

15.     "Notice and Administrative Costs" means the reasonable sum of money to be paid out of the Gross Settlement Fund to pay for notice to the Class and related administrative costs, including any taxes.

16.     "Notice and Claims Administrator" means the claims administrator(s) to be selected by Settlement Class Counsel and approved by the Court.

17.     "Notice Order" means the Court order authorizing the dissemination of notice to the Class.

18.     "Opt-Out Period" means the period of time between entry of the Notice Order and the deadline set by the Court for Class Members to exclude themselves from the Settlement.

19.     "Plaintiffs" means the School Districts that filed cases against Defendants in federal court which cases are coordinated as part of MDL No. 2996, and the School Districts that filed cases against Defendants which cases are pending in State Court, if any.

20.     **[not used]**

21.     "Released Claims" means any and all Claims, including Unknown Claims, that (a) directly or indirectly are based on, arise out of, or in any way relate to or concern Covered

Conduct, or (b) in any way relate to or concern allegations that have been asserted in any of the Actions, or that could have been alleged in any of the Actions, or (c) result from or relate to a continuation or continuing effect of any such conduct, acts, transactions, events, occurrences, statements, omissions, or failures to act in any of the Actions. The Settling Parties intend that "Released Claims" be interpreted broadly. This Agreement does not release Claims by private individuals except insofar as any private individuals are plaintiffs in any of the cases filed by the Settling Parties.  It is the intent of the Settling Parties that Claims by private individuals be treated in accordance with applicable law.

22.     "Released Parties" means McKinsey & Company, Inc., McKinsey Holdings, Inc., McKinsey & Company, Inc. United States, and McKinsey & Company, Inc. Washington, D.C., and each of their respective past or present owners, parents, subsidiaries, divisions, and related or affiliated entities of any nature whatsoever, whether direct or indirect, as well as each of Defendants' and these entities' respective predecessors, successors, directors, officers, shareholders, employees, servants, representatives, principals, agents, advisors, consultants, partners, contractors, attorneys, insurers, reinsurers, and subrogees, and any other entity bearing the McKinsey name which any member of the Class may claim is responsible for the Covered Conduct.  Publicis Group, ZS Associates, Practice Fusion, Inc. and Practice Fusion's successor in interest, Veradigm, Inc. f/k/a Allscripts Healthcare Solutions, Inc. are not "Released Parties."

23.     "Releasors" means with respect to Released Claims, each Class Member and without limitation and to the maximum extent of the power of each Class Member to release Claims, the Class Member's departments, agencies, divisions, boards, commissions, districts, instrumentalities of any kind and attorneys, and any person in his or her official capacity whether elected or appointed to serve any of the foregoing and any agency, person, or other entity claiming by or through any of the foregoing.  The inclusion of a specific reference to a type of entity in this definition shall not be construed as meaning that the entity is not a Class Member.

24.     "Settlement" means the settlement of the Released Claims set forth herein.

25.     "Settlement Amount" means twenty three million U.S. Dollars ($23,000,000.00).

26.     "Settlement Class Counsel" means School District Settlement Class Counsel.

27.     "Settling Parties" means, collectively, the School District Plaintiffs (on behalf of themselves and the Class) and Defendants.

28.     "School District " means an entity as defined in the School District Class definition, in ¶ I(3).

29.     "School District Settlement Class Counsel" means Plaintiff counsel who represent School Districts, namely, Cyrus Mehri of Mehri & Skalet, PLLC, Wayne Hogan of Terrell Hogan, and Neil Henrichsen of Henrichsen Law Group.  Elizabeth Cabraser of Lieff Cabraser Heimann & Bernstein, LLP signs this Settlement Agreement as Court-appointed Plaintiffs' Lead Counsel.

30.     "Unknown Claims" means any Released Claim that a Class Member does not know or suspect to exist in their favor at the time of the release of the Released Parties that if known by them might have affected their settlement with and release of the Released Parties, or might have affected their decision not to object to this Settlement.

**II.     Notice and Approval**

1.     **Reasonable Best Efforts to Effectuate This Settlement**.  The Settling Parties: (a) acknowledge that it is their intent to consummate this Agreement; and (b) agree to cooperate to the extent reasonably necessary to effectuate and implement the terms and conditions of this Agreement and to exercise their best efforts to accomplish the terms and conditions of this Agreement.  Consistent with these objectives, Defendants will not oppose Plaintiffs' motions for preliminary and final settlement approval.  The Settling Parties will continue to work cooperatively to complete and submit promptly to the Court for approval such additional documentation as may be necessary for the Court to determine whether this Agreement and Settlement should be communicated to the Class and ultimately approved and to address any concerns regarding the Settlement identified by the Court or any court of appeal.

2.     **[not used]**

3.     **Motion for Preliminary Approval**.  Following the execution of this Agreement by all parties, School District Plaintiffs shall file with the Court a motion for preliminary approval of the Settlement pursuant to Federal Rule of Civil Procedure 23(e) ("Motion for Preliminary

Approval").  It is expressly agreed that any certification of the Class shall be for settlement purposes only.  The Parties agree to take all actions and steps reasonably necessary to obtain a preliminary approval order from the Court and to fully implement and effectuate this class action settlement under the provisions of Federal Rule of Civil Procedure 23(e).

4.      The motion for preliminary approval shall request the entry of a preliminary approval order that includes: (i) the preliminary approval of the Settlement set forth in this Agreement as fair, reasonable, and adequate, and in the best interests of the Class; (ii) preliminary approval of the settlement trust mechanism; (iii) approval of the notice and proposed notice plan; (iv) a schedule for a hearing by the Court after the notice period has expired to certify the Class for settlement purposes, to approve the Settlement, and to consider Settlement Class Counsel's application for attorneys' fees and payment of costs and expenses; and (v) continuing the stay of all proceedings in the Plaintiffs' Actions until the Court renders a final decision regarding the approval of the Settlement;.

5.      **Notice to the Class.**

a.      Settlement Class Counsel shall move, as part of the Motion for Preliminary Approval, for entry of an order directing notice to the Class ("Notice Order").  Settlement Class Counsel shall also submit to the Court for approval a proposed form of, method for, and schedule for dissemination of notice to the Class.  The motion to direct notice to the Class shall recite and ask the Court to find that the proposed form of and method for dissemination of notice to the Class constitutes valid, due, and sufficient notice to the Class, constitutes the best notice practicable under the circumstances, and complies fully with the requirements of Federal Rule of Civil Procedure 23.

b.      Settlement Class Counsel  shall seek an order authorizing and ordering the Notice and Claims Administrator: (a) to request from any School District, that seeks to exclude any other entity from the certified settlement class, documentation and declarations supporting any purported authority to opt-out other entities; and (b) to submit a report ("Exclusion Report") to the Court setting forth all members of the Class that request to be excluded from the Certified Settlement Class.

1    c.    Settlement Class Counsel shall provide Defendants with a draft of their (i)

2    Motion for Preliminary Approval, together with any accompanying memorandum of law,

3    (ii) proposed Preliminary Approval  Order, and (iii) proposed form of notice at least five days in

4    advance of filing and shall consider in good faith any suggestions Defendants express.  Settlement

5    Class Counsel shall not file such motion without Defendants' consent, which consent shall not be

6    unreasonably withheld.

7    d.    Defendants shall be responsible at their own cost, separate from the

8    Settlement Amount, for providing such notices as may be required by the Class Action Fairness

9    Act of 2005.

10    e.    The notice and notice administration costs shall be paid from the Gross

11    Settlement Fund.  If the Settlement does not become final for any reason, McKinsey shall not

12    recover the notice and notice administration costs, including any costs providing notice pursuant

13    to the Class Action Fairness Act of 2005.

14    6.    **Motion for Final Approval and Entry of Final Judgment.**  After the Opt-Out

15    Period and not less than thirty-five days prior to the date set by the Court to consider whether this

16    Settlement should be finally approved pursuant to Federal Rule of Civil Procedure 23(e)(2),

17    Settlement Class Counsel shall submit a motion for final approval ("Final Approval") of the

18    Settlement.  Settlement Class Counsel shall provide Defendants with draft proposed motion

19    papers for final approval of the Settlement at least five days in advance of filing and shall not file

20    such motion without Defendants' Consent, which consent shall not be unreasonably withheld.

21    Settlement Class Counsel shall also provide Defendants with a draft proposed final approval order

22    ("Final Approval Order") and Judgment, in advance of filing.  The Final Approval Order and

23    Judgment shall contain provisions:

24    a.    certifying the Class for settlement purposes; fully and finally approving the

25    Settlement contemplated by this Agreement and its terms as being fair, reasonable, and adequate

26    within the meaning of Federal Rule of Civil Procedure 23 and directing its consummation

27    pursuant to its terms and conditions; finding that the notice given to the Class Members

28

1   constituted the best notice practicable under the circumstances and complies in all respects with

2   the requirements of Federal Rule of Civil Procedure 23 and due process;

3          b.       directing that the Actions be dismissed with prejudice as to Defendants

4   and, except as provided for herein, without costs;

5          c.       discharging and releasing the Released Parties from all Released Claims;

6          d.       permanently barring and enjoining the institution and prosecution by Class

7   Members of any other action against the Released Parties in any forum asserting any claims

8   related in any way to the Released Claims;

9          e.       reserving continuing and exclusive jurisdiction over the Settlement,

10  including all future proceedings concerning the administration, consummation, and enforcement

11  of this Agreement;

12         f.       determining pursuant to Federal Rule of Civil Procedure 54(b) that there is

13  no just reason for delay and directing entry of a Final Judgment as to Plaintiffs and Defendants;

14  and

15         g.       containing such other and further provisions consistent with the terms of

16  this Agreement to which the Settling Parties expressly consent in writing.

17         Settlement Class Counsel also will request that the Court approve the proposed

18  settlement trust and application for attorneys' fees and reimbursement of expenses (as

19  described below).

20  **III.**   **Releases.**

21         1.       **Released Claims.**  Upon the Effective Date, the Releasors (regardless of whether

22  any such Releasor ever seeks or obtains any recovery by any means) shall be deemed to have, and

23  by operation of the Judgment shall have fully, finally, and forever released, relinquished, and

24  discharged all Released Claims against the Released Parties.

25         2.       **No Future Actions Following Release**.  The Releasors shall not, after the

26  Effective Date, seek (directly or indirectly) to commence, institute, maintain, or prosecute any

27  suit, action, or complaint or collect from or proceed against Defendants or any other Releasee

28  (including pursuant to the Action) based on any Released Claim in any forum worldwide, whether

on his, her, or its own behalf, or as part of any putative, purported, or certified class of purchasers or consumers.  Other than as set forth herein this Settlement Agreement does not include any provisions for injunctive relief.  Class Members shall look solely to the Settlement Fund for settlement and satisfaction against Defendants of all claims that are released hereunder.

3.      **Covenant Not to Sue**.  Releasors hereby covenant not to sue the Released Parties with respect to any such Released Claims.  Releasors shall be permanently barred and enjoined from instituting, commencing, or prosecuting against the Released Parties any Released Claims or claims related to the Released Claims.  The Settling Parties contemplate and agree that this Agreement may be pleaded as a bar to a lawsuit, and an injunction may be obtained, preventing any action from being initiated or maintained in any case sought to be prosecuted on behalf of any Releasors with respect to the Released Claims.

4.      **Waiver of California Civil Code § 1542 and Similar Laws**.  The Releasors acknowledge that, by executing this Agreement, and for the consideration received hereunder, it is their intention to release, and they are releasing, all Released Claims, even Unknown Claims. In furtherance of this intention, the Releasors expressly waive and relinquish, to the fullest extent permitted by law, any rights or benefits conferred by the provisions of California Civil Code § 1542, which provides:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR
> OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR
> HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF
> KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR
> HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY.

Releasors expressly waive and relinquish, to the fullest extent permitted by law, any rights or benefits conferred by or equivalent, similar, or comparable laws or principles of law.  The Releasors acknowledge that they have been advised by Settlement Class Counsel of the contents and effects of California Civil Code § 1542, and hereby expressly waive and release with respect to the Released Claims any and all provisions, rights, and benefits conferred by California Civil Code § 1542 or by any equivalent, similar, or comparable law or principle of law in any

jurisdiction.  The Releasors may hereafter discover facts other than or different from those which they know or believe to be true with respect to the subject matter of the Released Claims, but the Releasors hereby expressly waive and fully, finally, and forever settle and release any known or unknown, suspected or unsuspected, foreseen or unforeseen, asserted or unasserted, contingent or non-contingent, and accrued or unaccrued claim, loss, or damage with respect to the Released Claims, whether or not concealed or hidden, without regard to the subsequent discovery or existence of such additional or different facts.  The release of unknown, unanticipated, unsuspected, unforeseen, and unaccrued losses or claims in this paragraph is not a mere recital.

5.      **Claims Excluded from Release**.  Notwithstanding the foregoing, the releases provided herein shall not release claims of entities that are outside the Class; claims or damages arising solely from conduct by Defendants that occurs after the Effective Date of this Agreement; or claims against Defendants other than the Released Claims; or claims to enforce the terms of this Agreement.

**IV.    Settlement Fund**

1.      **Settlement Payment**.  Defendants shall pay the Settlement Amount in consideration of the covenants, agreements, and releases set forth herein.  Defendants and Settlement Class Counsel agree:

(a)(i) The School District Plaintiffs sought compensatory remediation (within the meaning of 26 U.S.C. § 162(f)(2)(A)) as damages for the alleged past, present, and future financial, societal, and public nuisance harms and related expenditures incurred by School Districts because of the alleged physical, bodily, and other injuries sustained by individuals suffering from prenatal exposure to opioids, opioid-related addiction, abuse, death, and other related diseases and disorders (the "Alleged Harms"), and that have allegedly been caused by the Defendants.  This amount is referred to herein as the "Compensatory Remediation Amount"; and (ii) the Compensatory Remediation Amount paid pursuant to the Settlement is no greater than the amount, in the aggregate, of the Alleged Harms allegedly suffered by the School Districts;

(b)      The payment of the Compensatory Remediation Amount by Defendants constitutes, and is paid for, compensatory remediation (within the meaning of 26 U.S.C. §

162(f)(2)(A)) for alleged damage or harm (as compensation for alleged damage or harm resulting from bodily injury) allegedly caused by Defendants;

(c)     The Compensatory Remediation Amount is being paid as compensatory remediation (within the meaning of 26 U.S.C. § 162(f)(2)(A)) in order to restore, in whole or in part, the School Districts to the same position or condition that they would be in had the School Districts not suffered the Alleged Harms; and

(d)     For the avoidance of doubt: (a) no portion of the Compensatory Remediation Amount represents reimbursement to any School District or attorney for any School District or other person or entity for the costs of any investigation or litigation, (b) the entire Compensatory Remediation Amount is properly characterized as described in this section, and (c) no portion of the Compensatory Remediation Amount constitutes disgorgement or is properly characterized as the payment of statutory or other fines, penalties, punitive damages, or other punitive assessments.

2.     Defendants shall pay by wire transfer a portion of the Settlement Amount sufficient to cover the Notice and Administrative Costs, but in no event greater than $1,000,000.00, into an escrow account at the Escrow Agent (the "Escrow Account") within fourteen calendar days of the later of: (i) the Court entering the Preliminary Approval Order approving the Settlement; or (ii) Defendants' receipt of the information and instructions required to effectuate the wire transfer.  Defendants shall pay by wire transfer the remainder of the Settlement Amount into the Escrow Account within fourteen calendar days of the entry of the Final Approval Order.

3.     The Settlement Amount constitutes the total amount of payment that Defendants are required to make in connection with this Agreement subject to paragraph VII(5). This amount shall not be subject to reduction, and upon the occurrence of the Effective Date, no funds may be returned to Defendants.

4.     **No Additional Payments by Defendants**. Under no circumstances will Defendants be required to pay more than the Settlement Amount pursuant to this Agreement and the Settlement set forth herein. For purposes of clarification, the payment of taxes (as set out in

¶ IV(5) below), any Fee and Expense Award (as defined in part VI), the Notice and Administrative Costs, and any other costs associated with the implementation of this Agreement shall be exclusively paid from the Settlement Amount.

    5.    **Escrow Account & Taxes.**

    a.    Plaintiffs shall arrange for the Escrow Account to be established at Citibank, with such bank serving as the Escrow Agent subject to an escrow agreement mutually acceptable to Settlement Class Counsel and Defendants, and such escrow to be administered under the Court's continuing supervision and control.  To the extent that there is any ambiguity or inconsistency when this Settlement Agreement and the escrow agreement are read together, the terms of this Settlement Agreement shall control.

    b.    The Escrow Agent shall cause the funds deposited in the Escrow Account to be invested in short-term instruments backed by the full faith and credit of the United States Government or fully insured in writing by the United States Government, or money market funds rated Aaa and AAA, respectively, by Moody's Investor Services and Standard and Poor's, or an interest-bearing deposit account, insured by the Federal Deposit Insurance Corporation ("FDIC") to the applicable limits, and shall reinvest any income from these instruments and the proceeds of these instruments as they mature in similar instruments at their then-current market rates. All interest and dividends earned in the Escrow Account shall become and remain part of the Escrow Account.  Any losses in the Escrow Account shall be borne by the Escrow Account and shall not be recoverable from Defendants. Defendants shall have no liability, obligation, or responsibility of any kind in connection with the investment, disbursement, or other oversight of the Escrow Account.

    c.    All funds held in the Escrow Account shall be deemed and considered to be in *custodia legis* of the Court, and shall remain subject to the jurisdiction of the Court, until such time as such funds shall be distributed pursuant to this Agreement and/or further order(s) of the Court.  The Settling Parties and the Escrow Agent agree to treat the Gross Settlement Fund as being at all times a "qualified settlement fund" within the meaning of Treas. Reg. § 1.468B-1. The Escrow Agent shall timely make such elections as necessary or advisable to carry out the

provisions of this paragraph, including the "relation-back election" (as defined in Treas. Reg. § 1.468B-1) back to the earliest permitted date.  Such elections shall be made in compliance with the procedures and requirements contained in such regulations.  It shall be the responsibility of the Escrow Agent to prepare and deliver timely and properly the necessary documentation for signature by all necessary parties, and thereafter to cause the appropriate filing to occur.

        d.       For the purpose of § 468B of the Internal Revenue Code of 1986, as amended, and the regulations promulgated thereunder, the "administrator" shall be Miller Kaplan Arase LLP (the "Escrow Administrator").  The Escrow Administrator shall satisfy the administrative requirements imposed by Treas. Reg. § 1.468B-2 by, *e.g.*: (i) obtaining a taxpayer identification number, (ii) satisfying any information reporting or withholding requirements imposed on distributions from the Gross Settlement Fund, and (iii) timely and properly filing applicable federal, state, and local tax returns necessary or advisable with respect to the Gross Settlement Fund (including, without limitation, the returns described in Treas. Reg. § 1.468B-2(k)) and paying any taxes reported thereon.  Such returns (as well as the election described in this paragraph) shall be consistent with the provisions of this paragraph and in all events shall reflect that all Taxes as defined in ¶ IV(5)(e) below on the income earned by the Gross Settlement Fund shall be paid out of the Gross Settlement Fund as provided in ¶ IV(5)(e) hereof.

        e.       The following shall be paid out of the Gross Settlement Fund: (i) all taxes (including any estimated taxes, interest, or penalties) arising with respect to the income earned by the Gross Settlement Fund, including, without limitation, any taxes or tax detriments that may be imposed upon Defendants, their counsel, or any Releasee with respect to any income earned by the Gross Settlement Fund for any period during which the Gross Settlement Fund does not qualify as a "qualified settlement fund" for federal or state income tax purposes (collectively, "Taxes"), and (ii) all expenses and costs incurred in connection with the operation and implementation of this paragraph, including, without limitation, expenses of tax attorneys and/or accountants (including the Escrow Administrator) and mailing and distribution costs and expenses relating to filing (or failing to file) the returns described in this paragraph (collectively, "Tax Expenses").

f.      In all events, neither Defendants nor any other Releasee nor their counsel shall have any liability or responsibility for the Taxes or the Tax Expenses.  With funds from the Gross Settlement Fund, the Escrow Agent shall indemnify and hold harmless Defendants and any other Releasee and their counsel for Taxes and Tax Expenses (including, without limitation, Taxes payable by reason of any such indemnification).  Further, Taxes and Tax Expenses shall be treated as, and considered to be, a cost of administration of the Gross Settlement Fund and shall timely be paid by the Escrow Agent out of the Gross Settlement Fund without prior order from the Court, and the Escrow Agent shall be obligated (notwithstanding anything herein to the contrary) to withhold from distribution to Class Members any funds necessary to pay such amounts, including the establishment of adequate reserves for any Taxes and Tax Expenses (as well as any amounts that may be required to be withheld under Treas. Reg. §1.468B-2(1)(2)); neither Defendants nor any Releasee nor their counsel is responsible therefor, nor shall they have any liability therefor.  The Settling Parties agree to cooperate with the Escrow Agent, each other, their tax attorneys, and their accountants to the extent reasonably necessary to carry out the provisions of this paragraph.

**V.      Administration and Distribution of Gross Settlement Fund**

1.      **Time to Appeal**.  The time to appeal from Final Approval of the Settlement shall commence upon the Court's entry of the Judgment regardless of whether or not an application for attorneys' fees and expenses has been submitted to the Court or resolved.

2.      **Disbursements Prior to Effective Date**.  No amount may be disbursed from the Gross Settlement Fund until the Effective Date, except that: (a) Notice and Administrative Costs, to the extent authorized by the Court, may be paid from the Gross Settlement Fund as they become due; (b) Taxes and Tax Expenses (as defined in ¶ IV(5)(e) above) may be paid from the Gross Settlement Fund as they become due; and (c) attorneys' fees and payment  of litigation costs and expenses may be paid, as may be ordered by the Court after Final Approval (and may be disbursed during the pendency of any appeals which may be taken).

3.      **Distribution of Gross Settlement Fund**.  Upon further orders of the Court, the Notice and Claims Administrator, subject to such supervision and direction of the Court and/or

Settlement Class Counsel as may be necessary or as circumstances may require, shall oversee distribution of the Net Settlement Fund to the Public School District Opioid Recovery Trust. Subject to the terms of this Agreement and any order(s) of the Court, the Gross Settlement Fund shall be applied as follows:

a.      To pay all costs and expenses reasonably and actually incurred in connection with providing notice to the Class in connection with administering and distributing the Net Settlement Fund to Class Members, and in connection with paying escrow fees and costs, if any;

b.      To pay all costs and expenses, if any, reasonably and actually incurred in soliciting claims and assisting with the filing and processing of such claims;

c.      To pay the taxes and tax expenses as defined herein;

d.      To pay any fee and expense award that is allowed by the Court, subject to and in accordance with the Agreement; and

e.      To distribute the balance of the Net Settlement Fund to the Public School District Opioid Recovery Trust.

4.      **Distribution of Net Settlement Fund**.

a.      Upon the Effective Date and thereafter, and in accordance with the terms of this Agreement and any further order(s) of the Court as may be necessary or as circumstances may require, the Net Settlement Fund shall be distributed to the Public School District Opioid Recovery Trust for the benefit of Class members.

b.      No funds from the Net Settlement Fund shall be distributed until after the Effective Date.

c.      All Class Members shall be subject to and bound by the provisions of this Agreement, the releases contained herein, and the Judgment with respect to all Released Claims.

5.      **No Liability for Distribution of Settlement Funds**.  Neither the Released Parties nor their counsel shall have any responsibility for, interest in, or liability whatsoever with respect to, the distribution of the Gross Settlement Fund; the determination, administration, or calculation of claims; the Gross Settlement Fund's qualification as a "qualified settlement fund"; the payment

- 16 -

or withholding of taxes or tax expenses; the distribution of the Net Settlement Fund; or any losses incurred in connection with any such matters.  The Releasors hereby fully, finally, and forever release, relinquish, and discharge the Released Parties and their counsel from any and all such liability.  No Person shall have any claim against Settlement Class Counsel or the Notice and Claims Administrator based on the distributions made substantially in accordance with the Agreement and the Settlement contained herein, or further orders of the Court.

6. **Balance Remaining in Net Settlement Fund**.  If there is any balance remaining in the Net Settlement Fund (whether by reason of tax refunds, uncashed checks, or otherwise), such balance shall be distributed in accordance with the distribution plan or further order of the Court.  Except as provided in ¶ VII(5), in no event shall the Net Settlement Fund revert to Defendants.

**VI.**   **Attorneys' Fees and Expenses**

1. **Fee and Expense Application**.  Settlement Class Counsel may submit an application or applications (the "Fee and Expense Application") for distributions from the Gross Settlement Fund for: (a) an award of attorneys' fees, (b) payment of expenses incurred in connection with prosecuting the Action, and (c) any interest on such attorneys' fees and expenses (until paid) at the same rate and for the same periods as earned by the Gross Settlement Fund, as appropriate, and as may be awarded by the Court.

2. **Payment of Fee and Expense Award**.  Any amounts that are awarded by the Court pursuant to the above paragraph (the "Fee and Expense Award") shall be paid from the Gross Settlement Fund consistent with the provisions of this Agreement.

3. **Award of Fees and Expenses Not Part of Settlement**.  The procedure for, and the allowance or disallowance by the Court of, the Fee and Expense Application are not part of the Settlement set forth in this Agreement.  Any order or proceeding solely relating to the Fee and Expense Application, including any appeal from any Fee and Expense Award or any other order relating thereto or reversal or modification thereof, shall not operate to terminate or cancel this Agreement, or affect or delay the finality of the Judgment and the Settlement of the Action as set forth herein.  No order of the Court or modification or reversal on appeal of any order of the

Court solely concerning any Fee and Expense Award shall constitute grounds for cancellation or termination of this Agreement.

4. **No Liability for Fees and Expenses of Settlement Class Counsel**.  Neither the Released Parties nor their counsel shall have any responsibility for or liability whatsoever with respect to any payment(s) to Settlement Class Counsel pursuant to this Agreement and/or to any other Person who may assert some claim thereto or any Fee and Expense Award that the Court may make in the Action, other than as set forth in this Agreement.

**VII.    Conditions of Settlement, Effect of Disapproval, Cancellation or Termination**

1. **Effective Date**.  The Effective Date of this Agreement shall be conditioned on the occurrence of all of the following events:

a. Defendants no longer have any right under ¶ VII(5) to terminate this Agreement or, if Defendants do have such right, it has given written notice to Settlement Class Counsel that they will not exercise such right;

b. the Court has finally approved the Settlement as described herein, following notice to the Class and a hearing, as prescribed by Federal Rule of Civil Procedure 23, and has entered the Judgment; and

c. the Judgment has become Final as defined in ¶ I(10).

2. Except as expressly set forth in ¶ VII(5), the failure of the Subdivision Settlement shall not cause the failure of the School District Settlement and failure of the School District Settlement shall not cause the failure of the Subdivision Settlement.

3. **Occurrence of Effective Date**.  Upon the occurrence of all of the events referenced in the above paragraph, any and all remaining interest or right of Defendants in or to the Gross Settlement Fund, if any, shall be absolutely and forever extinguished, and the Gross Settlement Fund (less any Notice and Administrative Costs, Taxes, Tax Expenses, or Fee and Expense Award paid) shall be transferred from the Escrow Agent to the Notice and Claims Administrator as successor Escrow Agent within ten (10) days after the Effective Date.

4.     **Failure of Effective Date to Occur**.  If any of the conditions specified in ¶ VII(1) are not met, then this Agreement shall be cancelled and terminated, subject to and in accordance with VII(9) unless the Settling Parties mutually agree in writing to proceed with this Agreement.

5.     **Exclusions and Rights to Terminate.**

a.     No later than seven days following the deadline set by the Court for Class Members to exclude themselves, Settlement Class Counsel shall provide Defendants' counsel with a list of entities that elected to exclude themselves from the Class.  With the motion for Final Approval of the Settlement, Settlement Class Counsel will file with the Court a list of requests for exclusion from the Class (including only the name, city, and state of the entity requesting exclusion) and the Exclusion Report of the Notice and Claims Administrator.

b.     With respect to any member of the Class that requested exclusion and is therefore not a member of the Class, Defendants reserve all of their legal rights and defenses.

c.     Defendants shall have the option, in their sole discretion, to terminate this Agreement, including because of the number of Subdivision Class Members or School District Class Members that validly requested exclusion from their respective Settlement Class. After meeting and conferring with Settlement Class Counsel, Defendants may, in their sole discretion, elect to terminate this Agreement by serving written notice on Settlement Class Counsel by email and overnight courier and by filing a copy of such notice with the Court no later than fifteen days after receiving the Exclusion Report, unless such date is extended by mutual agreement of the parties**.**

6.     Upon the failure of Defendants to make any payment owed under this Agreement's terms, Defendants will make any such payment within five business days of receiving notice from Plaintiffs of such failure, and in addition pay 10% annual interest on the amount owed, prorated based on the delay from the date of receipt of the notice of the failure until such payment is made.

7.     **No Court Approval**.  If the Court does not enter the Notice Order, the Final Approval Order, or the Judgment, or if the Court enters the Final Approval Order and the Judgment, and appellate review is sought and, on such review, the Final Approval Order or the

Judgment is finally vacated, modified, or reversed, then this Agreement and the Settlement incorporated therein shall be cancelled and terminated.

8.      No Settling Party shall have any obligation whatsoever to proceed under any terms other than substantially in the form provided and agreed to herein; provided, however, that no order of the Court solely concerning any Fee and Expense Application, or any modification or reversal on appeal of such order, shall constitute grounds for cancellation or termination of this Agreement by any Settling Party.  Defendants shall have, in their sole and absolute discretion, the option to terminate the Settlement in its entirety in the event that the Judgment, upon becoming Final, does not provide for the dismissal with prejudice of all of the Actions against it.

9.      **Effect of Termination or No Court Approval**.  Unless otherwise ordered by the Court, in the event that the Effective Date does not occur or this Agreement should terminate, be cancelled or otherwise fail to become effective for any reason, including, without limitation, in the event that this Agreement is terminated pursuant to ¶ VII(1), the Settlement as described herein is not finally approved by the Court or the Judgment is finally reversed or vacated following any appeal taken therefrom, then:

a.      within ten business days after written notification of such event is sent by counsel for Defendants to the Escrow Agent, the Gross Settlement Fund—including the Settlement Amount and all interest earned on the Settlement Amount while held in escrow, excluding only Notice and Administrative Costs (including any necessary payments to the Escrow Agent for its services) that either have been properly disbursed or are due and owing, Taxes and Tax Expenses that have been paid or that have accrued and will be payable at some later date, and attorneys' fees and costs that have been disbursed pursuant to Court order—will be refunded, reimbursed, and repaid by the Escrow Agent to Defendants within five business days; if said amount or any portion thereof is not returned within such five day period, then interest shall accrue thereon at the rate of ten percent (10%) per annum until the date that said amount is returned;

b.      within ten business days after written notification of such event is sent by counsel for Defendants to Settlement Class Counsel, all attorneys' fees and costs which have been

1  disbursed to Settlement Class Counsel pursuant to Court order shall be refunded, reimbursed, and

2  repaid by Settlement Class Counsel to Defendants;

3         c.    the Escrow Agent or the Escrow Administrator shall apply for any tax

4  refund owed to the Gross Settlement Fund within ten business days after written notification of

5  such event is sent by counsel for Defendants to the Escrow Agent and pay the proceeds to

6  Defendants within ten business days of receipt, after deduction of any fees or expenses reasonably

7  incurred in connection with such application(s) for refund, pursuant to such written request;

8         d.    the Settling Parties shall be restored to their respective positions in the

9  Action as of the Execution Date, with all of their respective claims and defenses preserved as they

10  existed on that date;

11         e.    the terms and provisions of this Agreement, with the exception of ¶ II(5)(e)

12  (which shall continue in full force and effect), shall be null and void and shall have no further

13  force or effect with respect to the Settling Parties, and neither the existence nor the terms of this

14  Agreement (nor any negotiations preceding this Agreement nor any acts performed pursuant to,

15  or in furtherance of, this Agreement) shall be used in the Action or in any other action or

16  proceeding for any purpose (other than to enforce the terms remaining in effect); and

17         f.    any judgment or order entered by the Court in accordance with the terms of

18  this Agreement shall be treated as vacated, *nunc pro tunc*.

19  **VIII.**   **No Admission of Liability**

20      1.    **Final and Complete Resolution**.  The Settling Parties intend the Settlement as

21  described herein to be a final and complete resolution of all disputes between them with respect to

22  the Action and Released Claims and to compromise claims that are contested, and it shall not be

23  deemed an admission by any Settling Party as to the merits of any claim or defense or any

24  allegation made in the Action.

25      2.    **Federal Rule of Evidence 408**.  The Settling Parties agree that this Agreement, its

26  terms and the negotiations surrounding this Agreement shall be governed by Federal Rule of

27  Evidence 408 and shall not be admissible or offered or received into evidence in any suit, action,

28  or other proceeding, except as provided in this Agreement, upon the written agreement of the

Settling Parties hereto, pursuant to an order of a court of competent jurisdiction, or as shall be necessary to give effect to, or to declare or enforce the rights of the Settling Parties with respect to, any provision of this Agreement.

3.     **Use of Agreement as Evidence**.  Neither this Agreement nor the Settlement, nor any act performed, statement made, or document executed pursuant to or in furtherance of this Agreement or the Settlement: (a) is or may be deemed to be or may be used as an admission of, or evidence of, the validity of any Released Claims, any allegation made in the Action, or any wrongdoing or liability of Defendant; or (b) is, or may be deemed to be, or may be used as an admission or evidence of any liability, fault, or omission of the Released Parties in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal. Neither this Agreement nor the Settlement, nor any act performed, statement made, or document executed pursuant to or in furtherance of this Agreement or the Settlement shall be admissible in any proceeding for any purpose except to enforce the terms of the Settlement, and except that the Released Parties may file this Agreement and/or the Judgment in any action for any purpose, including, but not limited to, in order to support a defense or counterclaim based on principles of *res judicata*, collateral estoppel, release, good faith settlement, judgment bar or reduction, or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim.  The limitations described in this paragraph apply whether or not the Court enters the Notice Order, the Final Approval Order, or the Judgment.  Notwithstanding anything to the contrary in this Agreement or otherwise, Defendants may file or use this Agreement and related materials in any action: (i) involving a determination regarding insurance coverage; (ii) involving a determination of the taxable income or tax liability of any of the Defendants; (iii) to support a claim for contribution and/or indemnification; or (iv) to support any other argument or defense by a Defendant that the Compensatory Remediation Amount provides a measure of compensation for asserted harms or otherwise satisfies the relief sought.

## IX.     <u>Miscellaneous Provisions</u>

1.     **Voluntary Settlement**.  The Settling Parties agree that the Settlement Amount and the other terms of the Settlement as described herein were negotiated in good faith by the Settling

1  Parties and reflect a settlement that was reached voluntarily, without any degree of duress or

2  compulsion, after consultation with competent legal counsel.

3      2.      **Consent to Jurisdiction**.  Defendants and each Class Member hereby irrevocably

4  submit to the exclusive jurisdiction of the Court only for the specific purpose of any suit, action,

5  proceeding, or dispute arising out of or relating to enforcement of this Agreement or the

6  applicability of this Agreement.  Solely for purposes of such suit, action, or proceeding, to the

7  fullest extent that they may effectively do so under applicable law, Defendants and the Class

8  Members irrevocably waive and agree not to assert, by way of motion, as a defense or otherwise,

9  any claim or objection that they are not subject to the jurisdiction of the Court or that the Court is

10  in any way an improper venue or an inconvenient forum for such a dispute.  Without limiting the

11  generality of the foregoing, it is hereby agreed that any dispute concerning the applicability or

12  enforcement of the provisions of ¶ I(21) and part III hereof, including, but not limited to, any suit,

13  action, or proceeding in which the provisions of ¶ I(21) and part III hereof are asserted as a

14  defense in whole or in part to any claim or cause of action or otherwise raised as an objection,

15  constitutes a suit, action, or proceeding arising out of or relating to enforcement of this

16  Agreement.  In the event that the provisions of ¶ I(21) and part III hereof are asserted by any

17  Released Party as a defense in whole or in part to any claim or cause of action or otherwise raised

18  as an objection in any suit, action, or proceeding, it is hereby agreed that such Released Party

19  shall be entitled to a stay of that suit, action, or proceeding until the Court has entered a Final

20  Judgment no longer subject to any appeal or review determining any issues relating to the defense

21  or objection based on the provisions of ¶ I(21) and part III.  Nothing herein shall be construed as

22  a submission to jurisdiction for any purpose other than any suit, action, proceeding, or dispute

23  arising out of or relating to enforcement of this Agreement or the applicability of this Agreement.

24  For the avoidance of doubt, nothing herein shall be construed as a submission to jurisdiction in

25  any action involving a determination regarding insurance coverage.

26      3.      **Resolution of Disputes; Retention of Exclusive Jurisdiction**.  Any disputes

27  between or among Defendants and any Class Members concerning matters contained in this

28  Agreement shall, if they cannot be resolved by negotiation and agreement, be submitted to the

1   Court.  The Court shall retain exclusive jurisdiction over the implementation and enforcement of

2   this Agreement.

3          4.      **Binding Effect**.  This Agreement shall be binding upon, and inure to the benefit

4   of, the successors and assigns of the parties hereto.  Without limiting the generality of the

5   foregoing, each and every covenant and agreement entered into herein by School District

6   Plaintiffs and Settlement Class Counsel shall be binding upon all Class Members.

7          5.      **Authorization to Enter Settlement Agreement**.  The undersigned representative

8   of Defendants represents that they are fully authorized to enter into and to execute this Agreement

9   on behalf of Defendants.  Settlement Class Counsel, on behalf of School District Plaintiffs,

10  represent that they are, subject to Court approval, expressly authorized to take all action required

11  or permitted to be taken by or on behalf of the Class pursuant to this Agreement to effectuate its

12  terms and to enter into and execute this Agreement and any modifications or amendments to the

13  Agreement on behalf of the Class that they deem appropriate.

14         6.      **Notices**.  All notices from or between the parties to this Agreement shall be in

15  writing.  Each such notice shall be given either by: (a) e-mail; (b) hand delivery; (c) registered or

16  certified mail, return receipt requested, postage pre-paid; or (d) FedEx or similar overnight

17  courier, and if directed to any Class Member, shall be addressed to Settlement Class Counsel at

18  their addresses set forth below, and if directed to Defendants, shall be addressed to their attorneys

19  at the addresses set forth below or such other addresses as Settlement Class Counsel or

20  Defendants may designate, from time to time, by giving notice to all parties hereto in the manner

21  described in this paragraph.  If directed to the School District Plaintiffs or any Class Member(s),

22  address notice to:

23         Elizabeth J. Cabraser
           LIEFF CABRASER HEIMANN & BERNSTEIN, LLP
24         275 Battery Street, 29th Floor
           San Francisco, CA 94111-3339
25         Telephone:  (415) 956-1000

26
           Cyrus Mehri
27         MEHRI & SKALET, PLLC
           2000 K St., NW
28         Washington, DC  20006

- 24 -

1      Telephone:  (202) 822-5100

2

3      Wayne Hogan
      TERRELL HOGAN YEGEWELL, P.A.
      233 E Bay St #804
4      Jacksonville, FL 32202
      Telephone: (904) 722-2228

5

6      Neil Henrichsen
      HENRICHSEN LAW GROUP P.L.L.C.
      301 W Bay St #1400
7      Jacksonville, FL 32202
8      Telephone: (904) 381-8183

9

10      If directed to Defendants, address notice to:

11      James L. Bernard
      STROOCK & STROOCK & LAVAN LLP
12      180 Maiden Lane
      New York, NY  10038-4982
13      Telephone:  (212) 806-5684

14

15      7.    **Headings**. The headings used in this Agreement are intended for the convenience
16 of the reader only and shall not affect the meaning or interpretation of this Agreement.

17      8.    **No Party Deemed to Be the Drafter**. None of the parties hereto shall be deemed
18 to be the drafter of this Agreement or any provision hereof for the purpose of any statute, case

19 law, or rule of interpretation or construction that would or might cause any provision to be

20 construed against the drafter hereof.

21      9.    **Choice of Law**. This Agreement shall be construed and enforced in accordance

22 with, and governed by, the internal, substantive laws of the State of California without giving

23 effect to that state's choice of law principles.

24      10.    **Amendment; Waiver**. This Agreement shall not be modified in any respect

25 except by a writing executed by Defendants and Settlement Class Counsel, and the waiver of any

26 rights conferred hereunder shall be effective only if made by written instrument of the waiving

27 party. The waiver by any party of any breach of this Agreement shall not be deemed or construed

28

as a waiver of any other breach, whether prior, subsequent or contemporaneous, of this Agreement.

11.     **Execution in Counterparts**. This Agreement may be executed in one or more counterparts. All executed counterparts and each of them shall be deemed to be one and the same instrument. Counsel for the Settling Parties to this Agreement shall exchange among themselves original signed or scanned counterparts and a complete set of executed counterparts shall be filed with the Court.

12.     **Integrated Agreement**. This Agreement constitutes the entire agreement between the Settling Parties and no representations, warranties, or inducements have been made to any party concerning this Agreement other than the representations, warranties, and covenants contained and memorialized herein. It is understood by the Settling Parties that, except for the matters expressly represented herein, the facts or law with respect to which this Agreement is entered into may turn out to be other than or different from the facts now known to each party or believed by such party to be true. Each party therefore expressly assumes the risk of the facts or law turning out to be so different and agrees that this Agreement shall be in all respects effective and not subject to Termination by reason of any such different facts or law. Except as otherwise provided herein, each party shall bear its own costs and attorneys' fees.

13.     **Return or Destruction of Confidential Materials**. The Settling Parties agree to comply with the relevant provisions of the Protective Order entered in the Actions.

14.     **Confidentiality.** The terms of this Settlement shall remain confidential until Plaintiffs move for an order directing notice to the Class, unless Defendants and Settlement Class Counsel agree otherwise, provided that the Settling Parties may disclose the terms of this Settlement to accountants, lenders, auditors, legal counsel, tax advisors, insurers, or consultants; or as part of any security or other disclosure required by law (as determined by a Settling Party and its counsel); or in response to a request by any governmental, judicial, or regulatory authority or otherwise required by applicable law or court order and School District Plaintiffs may disclose the terms of the Settlement to any entity that has applied to serve as Notice and Claims Administrator, Escrow Administrator, or Escrow Agent, who shall abide by the terms of this

paragraph. Any formal press release by a Settling Party regarding this Settlement prior to entry of the Final Approval Order shall be shared in advance with the other Settling Party, with a reasonable opportunity for comments and suggested changes. No such press release shall be made prior to the Subdivision Plaintiffs moving for an order directing notice to the Class.

15.     **Duty Not to Encourage Exclusion or Objection.** Plaintiffs, Settlement Class Counsel, and Defendants agree that they shall not in any way encourage, promote, or solicit any Entity within the definition of the Class, or their counsel, to request exclusion from the Class, to object to this Settlement, or to seek any relief inconsistent with this Settlement.

IN WITNESS WHEREOF, the parties hereto, through their fully authorized representatives, have executed this Agreement as of the date last written below.

Dated: September 26, 2023

SETTLEMENT CLASS COUNSEL, on behalf of School District Plaintiffs individually and on behalf of the School District Class

By: _____
     Cyrus Mehri

Cyrus Mehri
Joshua Karsh
MEHRI & SKALET, PLLC
2000 K St., NW
Washington, DC  20006
Telephone:  (202) 822-5100

By: _____
     Wayne Hogan

Wayne Hogan
TERRELL HOGAN YEGEWELL, P.A.
233 E Bay St #804
Jacksonville, FL 32202
Telephone:  (904) 722-2228

SCHOOL DISTRICTS-MCKINSEY SETTLEMENT
AGREEMENT
CASE NO. 21-MD-02996-CRB (SK)

By: _____
     Neil L. Henrichsen

Neil L. Henrichsen
HENRICHSEN LAW GROUP P.L.L.C.
301 W Bay St #1400
Jacksonville, FL 32202
Telephone:  (904) 381-8183


*Settlement Class Counsel for Plaintiff School Districts*

By: _____
     Elizabeth J. Cabraser

Elizabeth J. Cabraser
LIEFF CABRASER HEIMANN & BERNSTEIN, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
Telephone:  (415) 956-1000

*Signing as Court-Appointed Plaintiffs' Lead Counsel*

Dated: September 2℟, 2023

McKinsey & Company, Inc., McKinsey Holdings, Inc., McKinsey & Company, Inc. United States, and McKinsey & Company, Inc. Washington, D.C.

By: _____

Print Name: _VERONICA IP_

Title: _ASSOCIATE GENERAL COUNSEL_

2773320.7

- 28 -

# SCHEDULE A

# School District Class List

| State | School District |
|-------|-----------------|
| AL | AUTAUGA COUNTY SCHOOL DISTRICT |
| AL | BALDWIN COUNTY SCHOOL DISTRICT |
| AL | GULF SHORES CITY SCHOOL DISTRICT |
| AL | BARBOUR COUNTY SCHOOL DISTRICT |
| AL | EUFAULA CITY SCHOOL DISTRICT |
| AL | BIBB COUNTY SCHOOL DISTRICT |
| AL | BLOUNT COUNTY SCHOOL DISTRICT |
| AL | ONEONTA CITY SCHOOL DISTRICT |
| AL | BULLOCK COUNTY SCHOOL DISTRICT |
| AL | BUTLER COUNTY SCHOOL DISTRICT |
| AL | ANNISTON CITY SCHOOL DISTRICT |
| AL | CALHOUN COUNTY SCHOOL DISTRICT |
| AL | JACKSONVILLE CITY SCHOOL DISTRICT |
| AL | PIEDMONT CITY SCHOOL DISTRICT |
| AL | OXFORD CITY SCHOOL DISTRICT |
| AL | CHAMBERS COUNTY SCHOOL DISTRICT |
| AL | LANETT CITY SCHOOL DISTRICT |
| AL | CHEROKEE COUNTY SCHOOL DISTRICT |
| AL | CHILTON COUNTY SCHOOL DISTRICT |
| AL | CHOCTAW COUNTY SCHOOL DISTRICT |
| AL | CLARKE COUNTY SCHOOL DISTRICT |
| AL | THOMASVILLE CITY SCHOOL DISTRICT |
| AL | CLAY COUNTY SCHOOL DISTRICT |
| AL | CLEBURNE COUNTY SCHOOL DISTRICT |
| AL | COFFEE COUNTY SCHOOL DISTRICT |
| AL | ELBA CITY SCHOOL DISTRICT |
| AL | ENTERPRISE CITY SCHOOL DISTRICT |
| AL | COLBERT COUNTY SCHOOL DISTRICT |
| AL | SHEFFIELD CITY SCHOOL DISTRICT |
| AL | TUSCUMBIA CITY SCHOOL DISTRICT |
| AL | MUSCLE SHOALS CITY SCHOOL DISTRICT |
| AL | CONECUH COUNTY SCHOOL DISTRICT |
| AL | COOSA COUNTY SCHOOL DISTRICT |
| AL | ANDALUSIA CITY SCHOOL DISTRICT |
| AL | COVINGTON COUNTY SCHOOL DISTRICT |
| AL | OPP CITY SCHOOL DISTRICT |
| AL | CRENSHAW COUNTY SCHOOL DISTRICT |
| AL | CULLMAN CITY SCHOOL DISTRICT |
| AL | CULLMAN COUNTY SCHOOL DISTRICT |
| AL | DALE COUNTY SCHOOL DISTRICT |
| AL | OZARK CITY SCHOOL DISTRICT |
| AL | DALEVILLE CITY SCHOOL DISTRICT |
| AL | DALLAS COUNTY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| AL | SELMA CITY SCHOOL DISTRICT |
| AL | DE KALB COUNTY SCHOOL DISTRICT |
| AL | FORT PAYNE CITY SCHOOL DISTRICT |
| AL | ELMORE COUNTY SCHOOL DISTRICT |
| AL | TALLASSEE CITY SCHOOL DISTRICT |
| AL | BREWTON CITY SCHOOL DISTRICT |
| AL | ESCAMBIA COUNTY SCHOOL DISTRICT |
| AL | ATTALLA CITY SCHOOL DISTRICT |
| AL | ETOWAH COUNTY BOARD OF EDUCATION |
| AL | GADSDEN CITY SCHOOL DISTRICT |
| AL | FAYETTE COUNTY SCHOOL DISTRICT |
| AL | FRANKLIN COUNTY SCHOOL DISTRICT |
| AL | RUSSELLVILLE CITY SCHOOLS |
| AL | GENEVA COUNTY SCHOOL DISTRICT |
| AL | GENEVA CITY SCHOOL DISTRICT |
| AL | GREENE COUNTY SCHOOL DISTRICT |
| AL | HALE COUNTY SCHOOL DISTRICT |
| AL | HENRY COUNTY SCHOOL DISTRICT |
| AL | DOTHAN CITY SCHOOL DISTRICT |
| AL | HOUSTON COUNTY SCHOOL DISTRICT |
| AL | JACKSON COUNTY SCHOOL DISTRICT |
| AL | SCOTTSBORO CITY SCHOOL DISTRICT |
| AL | BESSEMER CITY SCHOOL DISTRICT |
| AL | BIRMINGHAM CITY SCHOOL DISTRICT |
| AL | FAIRFIELD CITY SCHOOL DISTRICT |
| AL | JEFFERSON COUNTY BOARD OF EDUCATION |
| AL | TARRANT CITY SCHOOL DISTRICT |
| AL | LEEDS CITY SCHOOL DISTRICT |
| AL | TRUSSVILLE CITY SCHOOL DISTRICT |
| AL | HOOVER CITY SCHOOL DISTRICT |
| AL | MOUNTAIN BROOK SCHOOLS |
| AL | HOMEWOOD CITY SCHOOL DISTRICT |
| AL | MIDFIELD CITY SCHOOL DISTRICT |
| AL | VESTAVIA HILLS CITY SCHOOL DISTRICT |
| AL | LAMAR COUNTY SCHOOL DISTRICT |
| AL | FLORENCE CITY SCHOOL DISTRICT |
| AL | LAUDERDALE COUNTY SCHOOL DISTRICT |
| AL | LAWRENCE COUNTY SCHOOL DISTRICT |
| AL | LEE COUNTY SCHOOL DISTRICT |
| AL | OPELIKA CITY SCHOOLS |
| AL | AUBURN CITY SCHOOL DISTRICT |
| AL | ATHENS CITY SCHOOL DISTRICT |
| AL | LIMESTONE COUNTY SCHOOL DISTRICT |
| AL | LOWNDES COUNTY SCHOOL DISTRICT |
| AL | MACON COUNTY SCHOOL DISTRICT |
| AL | HUNTSVILLE CITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| AL | MADISON COUNTY SCHOOL DISTRICT |
| AL | MADISON CITY SCHOOL DISTRICT |
| AL | DEMOPOLIS CITY SCHOOL DISTRICT |
| AL | MARENGO COUNTY SCHOOL DISTRICT |
| AL | LINDEN CITY SCHOOL DISTRICT |
| AL | MARION COUNTY SCHOOL DISTRICT |
| AL | WINFIELD CITY SCHOOL DISTRICT |
| AL | MARSHALL COUNTY SCHOOL DISTRICT |
| AL | BOAZ CITY SCHOOL DISTRICT |
| AL | ALBERTVILLE CITY SCHOOL DISTRICT |
| AL | ARAB CITY SCHOOL DISTRICT |
| AL | GUNTERSVILLE CITY SCHOOL DISTRICT |
| AL | MOBILE COUNTY SCHOOL DISTRICT |
| AL | SARALAND CITY SCHOOLS |
| AL | CHICKASAW CITY SCHOOLS |
| AL | SATSUMA CITY SCHOOL DISTRICT |
| AL | MONROE COUNTY SCHOOL DISTRICT |
| AL | MONTGOMERY COUNTY SCHOOL DISTRICT |
| AL | PIKE ROAD SCHOOL DISTRICT |
| AL | DECATUR CITY SCHOOL DISTRICT |
| AL | MORGAN COUNTY SCHOOL DISTRICT |
| AL | HARTSELLE CITY SCHOOL DISTRICT |
| AL | PERRY COUNTY SCHOOL DISTRICT |
| AL | PICKENS COUNTY SCHOOL DISTRICT |
| AL | PIKE COUNTY SCHOOL DISTRICT |
| AL | TROY CITY SCHOOL DISTRICT |
| AL | RANDOLPH COUNTY SCHOOL DISTRICT |
| AL | ROANOKE CITY SCHOOL DISTRICT |
| AL | PHENIX CITY SCHOOL DISTRICT |
| AL | RUSSELL COUNTY SCHOOL DISTRICT |
| AL | ST CLAIR COUNTY SCHOOL DISTRICT |
| AL | PELL CITY SCHOOL DISTRICT |
| AL | SHELBY COUNTY SCHOOL DISTRICT |
| AL | PELHAM CITY SCHOOLS BOARD OF EDUCATION |
| AL | ALABASTER CITY SCHOOL DISTRICT |
| AL | SUMTER COUNTY SCHOOL DISTRICT |
| AL | SYLACAUGA CITY SCHOOL DISTRICT |
| AL | TALLADEGA CITY SCHOOL DISTRICT |
| AL | TALLADEGA COUNTY SCHOOL DISTRICT |
| AL | TALLAPOOSA COUNTY SCHOOL DISTRICT |
| AL | ALEXANDER CITY SCHOOL DISTRICT |
| AL | TUSCALOOSA CITY SCHOOL DISTRICT |
| AL | TUSCALOOSA COUNTY SCHOOL DISTRICT |
| AL | JASPER CITY SCHOOL DISTRICT |
| AL | WALKER COUNTY SCHOOL DISTRICT |
| AL | WASHINGTON COUNTY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| AL | WILCOX COUNTY SCHOOL DISTRICT |
| AL | WINSTON COUNTY SCHOOL DISTRICT |
| AL | HALEYVILLE CITY SCHOOL DISTRICT |
| AK | MOUNT EDGECUMBE HIGH SCHOOL AGENCY |
| AK | ALASKA GATEWAY REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | ALEUTIAN REGION SCHOOL DISTRICT |
| AK | KUSPUK REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | YUPIIT SCHOOLS |
| AK | SOUTHWEST REGION SCHOOLS |
| AK | SOUTHEAST ISLANDS REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | BERING STRAIT REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | CHATHAM REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | LOWER KUSKOKWIM REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | DELTA-GREELY REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | CHUGACH REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | COPPER RIVER REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | LOWER YUKON REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | KASHUNAMIUT SCHOOL DISTRICT |
| AK | IDITAROD REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | YUKON FLATS REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | YUKON-KOYUKUK REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | ANNETTE ISLAND REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | PRIBILOF ISLANDS REGIONAL EDUCATIONAL ATTENDANCE AREA (REAA) |
| AK | BRISTOL BAY BOROUGH SCHOOL DISTRICT |
| AK | FAIRBANKS N STAR BOROUGH SCHOOL DISTRICT |
| AK | HAINES BOROUGH SCHOOL DISTRICT |
| AK | KENAI PENINSULA BOROUGH SCHOOL DISTRICT |
| AK | KETCHIKAN-GATEWAY BOROUGH SCHOOL DISTRICT |
| AK | NORTHWEST ARCTIC BOROUGH SCHOOLS |
| AK | KODIAK ISLAND BOROUGH SCHOOL DISTRICT |
| AK | MATANUSKA SUSITNA BOROUGH SCHOOL DISTRICT |
| AK | NORTH SLOPE BOROUGH SCHOOLS |
| AK | PETERSBURG CITY SCHOOL DISTRICT |
| AK | ALEUTIANS EAST BOROUGH SCHOOL DISTRICT |
| AK | LAKE AND PENINSULA BOROUGH SCHOOLS |
| AK | DENALI BOROUGH SCHOOL DISTRICT |
| AK | YAKUTAT SCHOOL DISTRICT |
| AK | SKAGWAY SCHOOL DISTRICT |
| AK | UNALASKA CITY SCHOOL DISTRICT |
| AK | ANCHORAGE SCHOOL DISTRICT |
| AK | DILLINGHAM CITY SCHOOL DISTRICT |
| AK | JUNEAU BOROUGH SCHOOL DISTRICT |
| AK | NOME CITY SCHOOL DISTRICT |
| AK | CRAIG CITY SCHOOL DISTRICT |
| AK | HYDABURG CITY SCHOOL DISTRICT |
| AK | KLAWOCK CITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| AK | SITKA BOROUGH SCHOOLS |
| AK | HOONAH CITY SCHOOL DISTRICT |
| AK | PELICAN CITY SCHOOL DISTRICT |
| AK | CORDOVA CITY SCHOOL DISTRICT |
| AK | VALDEZ CITY SCHOOL DISTRICT |
| AK | ST MARYS SCHOOL DISTRICT |
| AK | KAKE CITY SCHOOL DISTRICT |
| AK | GALENA CITY SCHOOL DISTRICT |
| AK | NENANA CITY SCHOOL DISTRICT |
| AK | TANANA CITY SCHOOL DISTRICT |
| AK | WRANGELL CITY SCHOOL DISTRICT |
| AZ | FORT HUACHUCA ACCOMMODATION SCHOOL |
| AZ | COCONINO COUNTY REGIONAL ACCOMMODATION DISTRICT |
| AZ | GILA COUNTY REGIONAL SCHOOL DISTRICT |
| AZ | MARICOPA COUNTY REGIONAL SCHOOL DISTRICT |
| AZ | NAVAJO COUNTY ACCOMMODATION DISTRICT #99 |
| AZ | PIMA ACCOMMODATION DISTRICT |
| AZ | MARY C OBRIEN ACCOMMODATION DISTRICT |
| AZ | YAVAPAI ACCOMMODATION SCHOOL DISTRICT |
| AZ | ALPINE SCHOOL DISTRICT 7 |
| AZ | CHINLE UNIFIED SCHOOL DISTRICT 24 |
| AZ | CONCHO SCHOOL DISTRICT 6 |
| AZ | GANADO UNIFIED SCHOOL DISTRICT 20 |
| AZ | MCNARY SCHOOL DISTRICT 23 |
| AZ | SANDERS UNIFIED SCHOOL DISTRICT 18 |
| AZ | ST JOHNS UNIFIED SCHOOL DISTRICT 1 |
| AZ | ROUND VALLEY UNIFIED SCHOOL DISRICT 10 |
| AZ | WINDOW ROCK CONSOLIDATED SCHOOL DISTRICT 8 |
| AZ | RED MESA UNIFIED SCHOOL DISTRICT 27 |
| AZ | VERNON ELEMENTARY SCHOOL DISTRICT 9 |
| AZ | APACHE SCHOOL DISTRICT 42 |
| AZ | ASH CREEK SCHOOL DISTRICT 53 |
| AZ | BISBEE UNIFIED SCHOOL DISTRICT 2 |
| AZ | BOWIE SCHOOL DISTRICT 14 |
| AZ | SIERRA VISTA UNIFIED SCHOOL DISTRICT 68 |
| AZ | COCHISE SCHOOL DISTRICT 26 |
| AZ | DOUBLE ADOBE SCHOOL DISTRICT 45 |
| AZ | DOUGLAS SCHOOL DISTRICT 27 |
| AZ | ELFRIDA SCHOOL DISTRICT 12 |
| AZ | MCNEAL SCHOOL DISTRICT 55 |
| AZ | NACO SCHOOL DISTRICT 23 |
| AZ | PALOMINAS SCHOOL DISTRICT 49 |
| AZ | PEARCE SCHOOL DISTRICT 22 |
| AZ | VALLEY UNION HIGH SCHOOL DISTRICT 22 |
| AZ | POMERENE SCHOOL DISTRICT 64 |
| AZ | ST DAVID SCHOOL DISTRICT 21 |

| State | School District |
|-------|-----------------|
| AZ | SAN SIMON SCHOOL DISTRICT 18 |
| AZ | TOMBSTONE SCHOOL DISTRICT 1 |
| AZ | WILLCOX SCHOOL DISTRICT 13 |
| AZ | COCHISE TECHNOLOGY DISTRICT |
| AZ | BENSON UNIFIED SCHOOL DISTRICT |
| AZ | FLAGSTAFF SCHOOL DISTRICT 1 |
| AZ | FREDONIA-MOCCASIN BI-COUNTY SCHOOL DISTRICT 6 |
| AZ | GRAND CANYON SCHOOL DISTRICT 4 |
| AZ | MAINE CONSOLIDATED SCHOOL DISTRICT 10 |
| AZ | TUBA CITY UNIFIED SCHOOL DISTRICT 15 |
| AZ | WILLIAMS SCHOOL DISTRICT 2 |
| AZ | COCONINO ASSOCIATION FOR VOCATION INDUSTRY & TECHNOLOGY(CAVIAT) |
| AZ | CHEVELON BUTTE SCHOOL DISTRICT 5 |
| AZ | PAGE SCHOOL DISTRICT 8 |
| AZ | GLOBE SCHOOL DISTRICT 1 |
| AZ | HAYDEN-WINKELMAN SCHOOL DISTRICT 41 |
| AZ | MIAMI UNIFIED SCHOOL DISTRICT 40 |
| AZ | TONTO SCHOOL DISTRICT 33 |
| AZ | PAYSON UNIFIED SCHOOL DISTRICT 10 |
| AZ | PINE-STRAWBERRY SCHOOL DISTRICT 12 |
| AZ | SAN CARLOS UNIFIED SCHOOL DISTRICT 20 |
| AZ | YOUNG SCHOOL DISTRICT 5 |
| AZ | GILA INSITUTE FOR TECHNOLOGY |
| AZ | COBRE VALLEY INSTITUTE OF TECHNOLOGY DISTRICT |
| AZ | BONITA SCHOOL DISTRICT 16 |
| AZ | FT THOMAS SCHOOL DISTRICT 7 |
| AZ | KLONDYKE SCHOOL DISTRICT 9 |
| AZ | PIMA UNIFIED SCHOOL DISTRICT 6 |
| AZ | SAFFORD SCHOOL DISTRICT 1 |
| AZ | SOLOMONVILLE SCHOOL DISTRICT 5 |
| AZ | THATCHER SCHOOL DISTRICT 4 |
| AZ | BLUE SCHOOL DISTRICT 22 |
| AZ | DUNCAN UNIFIED SCHOOL DISTRICT 2 |
| AZ | MORENI SCHOOL DISTRICT 18 |
| AZ | EAGLE ELEMENTARY DISTRICT 45 |
| AZ | AGUILA SCHOOL DISTRICT 63 |
| AZ | ALHAMBRA SCHOOL DISTRICT 68 |
| AZ | ARLINGTON SCHOOL DISTRICT 47 |
| AZ | AVONDALE SCHOOL DISTRICT 44 |
| AZ | BALSZ SCHOOL DISTRICT 31 |
| AZ | BUCKEYE SCHOOL DISTRICT 33 |
| AZ | BUCKEYE UNION HIGH SCHOOL DISTRICT 201 |
| AZ | CARTWRIGHT SCHOOL DISTRICT 83 |
| AZ | CAVE CREEK UNIFIED SCHOOL DISTRICT 93 |
| AZ | CHANDLER UNIFIED SCHOOL DISTRICT 80 |
| AZ | CREIGHTON ELEMENTARY SCHOOL DISTRICT 14 |

| State | School District |
|-------|-----------------|
| AZ | DYSART SCHOOL DISTRICT 89 |
| AZ | FOWLER SCHOOL DISTRICT 45 |
| AZ | GILA BEND UNIFIED SCHOOL DISTRICT 24 |
| AZ | GILBERT SCHOOL DISTRICT 41 |
| AZ | GLENDALE ELEMENTARY SCHOOL DISTRICT 40 |
| AZ | GLENDALE UNION HIGH SCHOOL DISTRICT 205 |
| AZ | HIGLEY UNIFIED SCHOOL DISTRICT |
| AZ | ISAAC SCHOOL DISTRICT 5 |
| AZ | KYRENE SCHOOL DISTRICT 28 |
| AZ | LAVEEN SCHOOL DISTRICT 59 |
| AZ | LIBERTY SCHOOL DISTRICT 25 |
| AZ | LITCHFIELD ELEMENTARY SCHOOL DISTRICT 79 |
| AZ | LITTLETON ELEMENTARY SCHOOL DISTRICT 65 |
| AZ | MADISON ELEMENTARY SCHOOL DISTRICT 38 |
| AZ | MESA UNIFIED SCHOOL DISTRICT |
| AZ | MOBILE ELEMENTARY SCHOOL DISTRICT 86 |
| AZ | MORRISTOWN SCHOOL DISTRICT 75 |
| AZ | MURPHY SCHOOL DISTRICT 21 |
| AZ | NADABURG SCHOOL DISTRICT 81 |
| AZ | OSBORN SCHOOL DISTRICT 8 |
| AZ | PALO VERDE SCHOOL DISTRICT 49 |
| AZ | PENDERGAST SCHOOL DISTRICT 92 |
| AZ | PEORIA UNIFIED SCHOOL DISTRICT 11 |
| AZ | PHOENIX ELEMENTARY SCHOOL DISTRICT 1 |
| AZ | PHOENIX UNION HIGH SCHOOL DISTRICT 210 |
| AZ | QUEEN CREEK SCHOOL DISTRICT 95 |
| AZ | RIVERSIDE SCHOOL DISTRICT 2 |
| AZ | ROOSEVELT SCHOOL DISTRICT 66 |
| AZ | SCOTTSDALE UNIFIED SCHOOL DISTRICT 48 |
| AZ | SENTINEL SCHOOL DISTRICT 71 |
| AZ | PARADISE VALLEY SCHOOL DISTRICT 69 AND 217 |
| AZ | TEMPE ELEMENTARY SCHOOL DISTRICT 3 |
| AZ | TEMPE UNION HIGH SCHOOL DISTRICT 213 |
| AZ | PALOMA SCHOOL DISTRICT 94 |
| AZ | TOLLESON ELEMENTARY SCHOOL DISTRICT 17 |
| AZ | TOLLESON UNION HIGH SCHOOL DISTRICT 214 |
| AZ | UNION SCHOOL DISTRICT 62 |
| AZ | WASHINGTON SCHOOL DISTRICT 6 |
| AZ | WICKENBURG UNIFIED SCHOOL DISTRICT 9 |
| AZ | WILSON SCHOOL DISTRICT 7 |
| AZ | EAST VALLEY INSTITUTE OF TECHNOLOGY DISTRICT |
| AZ | DEER VALLEY UNIFIED SCHOOL DISTRICT |
| AZ | AGUA FRIA UNION HIGH SCHOOL DISTRICT 216 |
| AZ | SADDLE MOUNTAIN UNIFIED SCHOOL DISTRICT |
| AZ | FOUNTAIN HILLS SCHOOL DISTRICT 98 |
| AZ | BULLHEAD CITY SCHOOL DISTRICT 15 |

| State | School District |
|-------|-----------------|
| AZ | HACKBERRY SCHOOL DISTRICT 3 |
| AZ | KINGMAN UNIFIED SCHOOL DISTRICT 20 |
| AZ | LITTLEFIELD SCHOOL DISTRICT 9 |
| AZ | MOHAVE VALLEY SCHOOL DISTRICT 16 |
| AZ | OWENS WHITNEY SCHOOL DISTRICT 6 |
| AZ | PEACH SPRINGS UNIFIED SCHOOL DISTRICT |
| AZ | COLORADO CITY UNIFIED SCHOOL DISTRICT 14 |
| AZ | TOPOCK SCHOOL DISTRICT 12 |
| AZ | VALENTINE SCHOOL DISTRICT 22 |
| AZ | YUCCA SCHOOL DISTRICT 13 |
| AZ | COLORADO R UNION HIGH SCHOOL DISTRICT 2 |
| AZ | LAKE HAVASU UNIFIED SCHOOL DISTRICT 1 |
| AZ | HOLBROOK UNIFIED SCHOOL DISTRICT 3 |
| AZ | JOSEPH CITY SCHOOL DISTRICT 2 |
| AZ | KAYENTA UNIFIED SCHOOL DISTRICT 27 |
| AZ | CEDAR UNIFIED SCHOOL DISTRICT 25 |
| AZ | BLUE RIDGE UNIFIED SCHOOL DISTRICT 32 |
| AZ | SHOW LOW UNIFIED SCHOOL DISTRICT 10 |
| AZ | SNOWFLAKE UNIFIED SCHOOL DISTRICT 5 |
| AZ | WHITERIVER UNIFIED SCHOOL DISTRICT 20 |
| AZ | WINSLOW UNIFIED SCHOOL DISTRICT 1 |
| AZ | PINON SCHOOL UNIFIED SCHOOL DISTRICT 4 |
| AZ | HEBER OVERGAARD SCHOOL DISTRICT |
| AZ | AJO SCHOOL DISTRICT 15 AND 103 |
| AZ | AMPHITHEATER SCHOOL DISTRICT 10 |
| AZ | CATALINA FOOTHILLS SCHOOL DISTRICT 16 |
| AZ | CONTINENTAL SCHOOL DISTRICT 39 |
| AZ | EMPIRE SCHOOL DISTRICT 37 |
| AZ | FLOWING WELLS SCHOOL DISTRICT 8 |
| AZ | INDIAN OASIS-BABOQUIVARA UNIFIED SCHOOL DISTRICT 40 |
| AZ | MARANA UNIFIED SCHOOL DISTRICT 6 |
| AZ | REDINGTON SCHOOL DISTRICT 44 |
| AZ | SAHUARITA SCHOOL DISTRICT 30 |
| AZ | SAN FERNANDO SCHOOL DISTRICT 35 |
| AZ | SUNNYSIDE SCHOOL DISTRICT 12 |
| AZ | TANQUE VERDE UNIFIED SCHOOL DISTRICT 13 |
| AZ | ALTAR VALLEY SCHOOL DISTRICT 51 |
| AZ | TUCSON UNIFIED SCHOOL DISTRICT 1 |
| AZ | VAIL UNIFIED SCHOOL DISTRICT |
| AZ | PIMA COUNTY JOINT TECHNOLOGICAL EDUCATION DISTRICT NUMBER 11 |
| AZ | APACHE JUNCTION UNIFIED SCHOOL DISTRICT 43 |
| AZ | CASA GRANDE SCHOOL DISTRICT 4 |
| AZ | CASA GRANDE UNION HIGH SCHOOL DISTRICT 82 |
| AZ | COOLIDGE SCHOOL DISTRICT 21 |
| AZ | ELOY SCHOOL DISTRICT 11 |
| AZ | FLORENCE UNIFIED SCHOOL DISTRICT 1 |

| State | School District |
|-------|----------------|
| AZ | MAMMOTH-SAN MANUEL UNIFIED SCHOOL DISTRICT 8 |
| AZ | MARICOPA SCHOOL DISTRICT 20 |
| AZ | ORACLE SCHOOL DISTRICT 2 |
| AZ | PICACHO SCHOOL DISTRICT 33 |
| AZ | RAY SCHOOL DISTRICT 3 |
| AZ | RED ROCK SCHOOL DISTRICT 5 |
| AZ | SACATON SCHOOL DISTRICT 18 |
| AZ | SANTA CRUZ VALLEY UNION HIGH SCHOOL DISTRICT 840 |
| AZ | STANFIELD SCHOOL DISTRICT 24 |
| AZ | SUPERIOR SCHOOL DISTRICT 15 |
| AZ | TOLTEC SCHOOL DISTRICT 22 |
| AZ | CENTRAL ARIZONA VALLEY INSTITUTE OF TECHNOLOGY |
| AZ | J O COMBS ELEMENTARY SCHOOL DISTRICT 44 |
| AZ | SANTA CRUZ VALLEY SCHOOL DISTRICT 35 |
| AZ | NOGALES UNIFIED SCHOOL DISTRICT 1 |
| AZ | PATAGONIA ELEMENTARY SCHOOL DISTRICT 6 |
| AZ | PATAGONIA UNION HIGH SCHOOL DISTRICT 20 |
| AZ | SANTA CRUZ ELEMENTARY SCHOOL DISTRICT 28 |
| AZ | SONOITA SCHOOL DISTRICT 25 |
| AZ | ASH FORK UNIFIED SCHOOL DISTRICT 31 |
| AZ | BAGDAD UNIFIED SCHOOL DISTRICT 20 |
| AZ | CAMP VERDE UNIFIED SCHOOL DISTRICT 28 |
| AZ | CANON ELEMENTARY SCHOOL DISTRICT 50 |
| AZ | CHINO VALLEY UNIFIED SCHOOL DISTRICT 51 |
| AZ | CONGRESS SCHOOL DISTRICT 17 |
| AZ | COTTONWOOD-OAK CREEK ELEMENTARY SCHOOL DISTRICT 6 |
| AZ | CROWN KING SCHOOL DISTRICT 41 |
| AZ | HUMBOLDT UNIFIED SCHOOL DISTRICT 22 |
| AZ | KIRKLAND SCHOOL DISTRICT 23 |
| AZ | MAYER UNIFIED SCHOOL DISTRICT 43 |
| AZ | PRESCOTT UNIFIED SCHOOL DISTRICT 1 |
| AZ | SELIGMAN UNIFIED SCHOOL DISTRICT 40 |
| AZ | SKULL VALLEY SCHOOL DISTRICT 15 |
| AZ | HILLSIDE SCHOOL DISTRICT 35 |
| AZ | CLARKSDALE-JEROME ELEMENTARY SCHOOL DISTRICT 3 |
| AZ | WALNUT GROVE ELEMENTARY DISTRICT |
| AZ | WILLIAMSON VALLEY SCHOOL DISTRICT 2 |
| AZ | YARNELL SCHOOL DISTRICT 52 |
| AZ | VALLEY ACADEMY |
| AZ | MOUNTAIN INSTITUTE JOINT TECHNOLOGY EDUCATION DISTRICT |
| AZ | SEDONA-OAK CREEK JOINT UNIFIED SCHOOL DISTRICT |
| AZ | MINGUS UNION HIGH SCHOOL DISTRICT 4 |
| AZ | BEAVER CREEK SCHOOL DISTRICT 26 |
| AZ | ANTELOPE UNION HIGH SCHOOL DISTRICT 50 |
| AZ | CRANE SCHOOL DISTRICT 13 |
| AZ | GADSDEN SCHOOL DISTRICT 32 |

| State | School District |
|-------|-----------------|
| AZ | HYDER SCHOOL DISTRICT 16 |
| AZ | MOHAWK VALLEY SCHOOL DISTRICT 17 |
| AZ | SOMERTON SCHOOL DISTRICT 11 |
| AZ | WELLTON SCHOOL DISTRICT 24 |
| AZ | YUMA ELEMENTARY SCHOOL DISTRICT 1 |
| AZ | YUMA UNION HIGH SCHOOL DISTRICT 70 |
| AZ | BOUSE SCHOOL DISTRICT 26 |
| AZ | PARKER SCHOOL DISTRICT 27 |
| AZ | QUARTZSITE SCHOOL DISTRICT 4 |
| AZ | SALOME SCHOOL DISTRICT 30 |
| AZ | WENDEN SCHOOL DISTRICT 19 |
| AZ | BICENTENNIAL UNION HIGH SCHOOL DISTRICT 76 |
| AR | DEWITT SCH DIST 1 |
| AR | STUTTGART SCH DIST 22 |
| AR | CROSSETT SCH DIST |
| AR | HAMBURG SCH DIST |
| AR | COTTER SCH DIST 60 |
| AR | MOUNTAIN HOME SCH DIST 9 |
| AR | NORFORK SCH DIST 61 |
| AR | PEA RIDGE SCH DIST 109 |
| AR | BENTONVILLE SCH DIST 6 |
| AR | DECATUR SCH DIST 17 |
| AR | GENTRY SCH DIST 19 |
| AR | GRAVETTE SCH DIST 20 |
| AR | ROGERS SCH DIST 30 |
| AR | SILOAM SPGS SCH DIST 21 |
| AR | ALPENA SCH DIST 5 |
| AR | BERGMAN SCH DIST 3 |
| AR | LEAD HILL SCHOOL DISTRICT |
| AR | HARRISON SCH DIST 1 |
| AR | OMAHA SCH DIST 6 |
| AR | VALLEY SPRINGS SCH DIST 2 |
| AR | OZARKS UNLIMITED RESOURCES COOP |
| AR | HERMITAGE SCH DIST 12 |
| AR | WARREN SCH DIST 1 |
| AR | HAMPTON SCH DIST 1 |
| AR | BERRYVILLE SCH DIST |
| AR | EUREKA SPRINGS SCH DIST |
| AR | GREEN FOREST SCH DIST |
| AR | DERMOTT SCH DIST |
| AR | LAKESIDE SCHOOL DISTRICT #1 |
| AR | ARKADELPHIA SCH DIST |
| AR | GURDON SCH DIST |
| AR | DAWSON EDUCATION SERVICE COOP |
| AR | CORNING SCH DIST 8 |
| AR | PIGGOTT SCH DIST 52 |

| State | School District |
|-------|-----------------|
| AR | RECTOR SCHOOL DISTRICT |
| AR | CONCORD SCH DIST 3 |
| AR | HEBER SPRINGS SCH DIST 1 |
| AR | QUITMAN SCH DIST 21 |
| AR | WEST SIDE GREERS FERRY SCH DIST |
| AR | CLEVELAND COUNTY SCH DIST 36 |
| AR | WOODLAWN SCH DIST 6 |
| AR | EMERSON-TAYLOR SCH DIST |
| AR | MAGNOLIA SCH DIST |
| AR | NEMO VISTA SCH DIST 8 |
| AR | WONDERVIEW SCHOOL DISTRICT 2 |
| AR | ARCH FORD EDUC SERV COOP |
| AR | SOUTH CONWAY CO SCH DIST |
| AR | BAY SCHOOL DISTRICT |
| AR | BROOKLAND SCH DIST |
| AR | JONESBORO SCH DIST |
| AR | RIVERSIDE SCH DIST |
| AR | NETTLETON SCH DIST |
| AR | VALLEY VIEW SCH DIST |
| AR | BUFFALO ISLAND CENTRAL SCH DT |
| AR | WESTSIDE CONS SCHOOL DIST |
| AR | ALMA SCH DIST 30 |
| AR | CEDARVILLE SCH DIST 44 |
| AR | MOUNTAINBURG SCH DIST 16 |
| AR | MULBERRY SCH DIST 101 |
| AR | VAN BUREN SCH DIST 42 |
| AR | EARLE SCH DIST |
| AR | WEST MEMPHIS SCHOOL DISTRICT |
| AR | MARION SCH DIST |
| AR | CROSS COUNTY SCHOOL DISTRICT |
| AR | WYNNE SCH DIST 9 |
| AR | FORDYCE SCH DIST 39 |
| AR | DUMAS SCHOOL DISTRICT |
| AR | MCGEHEE SCH DIST |
| AR | DREW CENTRAL SCH DIST 5 |
| AR | MONTICELLO SCH DIST 18 |
| AR | SOUTHEAST ARKANSAS EDUC SERV COOP |
| AR | CONWAY SCH DIST |
| AR | GREENBRIER SCHOOL DIST |
| AR | GUY PERKINS SCH DIST |
| AR | MAYFLOWER SCH DIST |
| AR | MT VERNON/ENOLA SCHOOL DIST |
| AR | VILONIA SCH DIST |
| AR | CHARLESTON SCH DIST |
| AR | COUNTY LINE SCH DIST |
| AR | OZARK SCH DIST |

| State | School District |
|---|---|
| AR | WESTERN ARKANSAS COOPERATIVE |
| AR | MAMMOTH SPRING SCH DIST |
| AR | SALEM SCH DIST |
| AR | VIOLA SCH DIST |
| AR | CUTTER-MORNING STAR SCH DIST 21 |
| AR | FOUNTAIN LAKE SCHOOL DISTRICT 18 |
| AR | HOT SPRINGS SCH DIST 6 |
| AR | LAKE HAMILTON SCH DIST 5 |
| AR | LAKESIDE SCH DIST 9 |
| AR | MOUNTAIN PINE SCH DIST 46 |
| AR | JESSIEVILLE SCH DIST |
| AR | SHERIDAN SCH DIST |
| AR | POYEN SCH DIST 1 |
| AR | MARMADUKE SCH DIST |
| AR | PARAGOULD SCHOOL DISTRICT |
| AR | GREENE CO TECH SCH DIST |
| AR | BLEVINS SCH DIST |
| AR | HOPE SCH DIST |
| AR | SPRING HILL SCH DIST |
| AR | SOUTHWEST ARKANSAS COOPERATIVE |
| AR | BISMARCK SCH DIST |
| AR | GLEN ROSE SCH DIST |
| AR | MAGNET COVE SCH DIST |
| AR | MALVERN SCH DIST |
| AR | OUACHITA SCH DIST |
| AR | DIERKS SCH DIST |
| AR | MINERAL SPRINGS SCHOOL DIST 3 |
| AR | NASHVILLE SCH DIST |
| AR | BATESVILLE SCH DIST |
| AR | CEDAR RIDGE SCH DIST |
| AR | MIDLAND SCH DISTRICT |
| AR | SOUTHSIDE SCHOOL DISTRICT |
| AR | CALICO ROCK SCH DIST |
| AR | MELBOURNE SCHOOL DIST |
| AR | IZARD COUNTY CONSOLIDATED SCHOOL DISTRICT |
| AR | NEWPORT SCH DIST |
| AR | JACKSON COUNTY SCHOOL DISTRICT |
| AR | DOLLARWAY SCH DIST 2 |
| AR | PINE BLUFF SCH DIST 3 |
| AR | WATSON CHAPEL SCH DIST 24 |
| AR | WHITE HALL SCH DIST 27 |
| AR | ARKANSAS RIVER EDUC SERV COOP |
| AR | CLARKSVILLE SCH DIST 17 |
| AR | WESTSIDE SCH DIST |
| AR | LAMAR SCH DIST 39 |
| AR | LAFAYETTE COUNTY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| AR | HOXIE PUBLIC SCHOOL DISTRICT 46 |
| AR | SLOAN HENDRIX SCH DIST |
| AR | HILLCREST SCHOOL DISTRICT |
| AR | LAWRENCE COUNTY SCHOOL DISTRICT |
| AR | NORTHEAST ARKANSAS EDUCATIONAL COOPERATIVE |
| AR | LEE COUNTY SCH DISTRICT 1 |
| AR | STAR CITY SCH DIST 11 |
| AR | ASHDOWN SCH DIST 31 |
| AR | FOREMAN SCH DIST |
| AR | BOONEVILLE SCH DIST |
| AR | MAGAZINE SCH DIST |
| AR | PARIS SCH DIST 7 |
| AR | SCRANTON SCH DIST |
| AR | CABOT SCHOOL DISTRICT 4 |
| AR | CARLISLE SCH DIST |
| AR | ENGLAND SCH DIST |
| AR | LONOKE SCH DIST |
| AR | HUNTSVILLE SCH DIST 1 |
| AR | FLIPPIN SCH DIST |
| AR | YELLVILLE-SUMMIT SCH DIST |
| AR | GENOA CENTRAL SCH DIST |
| AR | FOUKE SCH DIST 15 |
| AR | TEXARKANA SCH DIST 7 |
| AR | ARMOREL SCHOOL DIST |
| AR | BLYTHEVILLE SCH DIST 5 |
| AR | GOSNELL SCH DIST 6 |
| AR | MANILA SCH DIST 15 |
| AR | OSCEOLA SCH DIST 1 |
| AR | SOUTH MISSISSIPPI CO SCHOOL DIST |
| AR | BRINKLEY SCH DIST |
| AR | CLARENDON SCH DIST 6 |
| AR | MT IDA SCH DIST 20 |
| AR | CADDO HILLS SCH DIST 28 |
| AR | PRESCOTT SCH DIST 14 |
| AR | NEVADA SCHOOL DIST 1 |
| AR | DEER- MOUNT JUDEA SCH DIST |
| AR | JASPER SCH DIST |
| AR | OZARK MOUNTAIN SCH DIST 12 |
| AR | BEARDEN SCH DIST 53 |
| AR | CAMDEN-FAIRVIEW SCHOOL DIST |
| AR | HARMONY GROVE SCH DIST 1 |
| AR | SOUTH CENTRAL SERV COOP |
| AR | EAST END SCH DIST 1 |
| AR | PERRYVILLE SCH DIST 7 |
| AR | BARTON-LEXA SCHOOL DIST |
| AR | HELENA-WEST HELENA SCHOOL DISTRICT 2 |

| State | School District |
|-------|-----------------|
| AR | MARVELL SCH DIST 22 |
| AR | GREAT RIVERS COOPERATIVE |
| AR | CENTERPOINT SCHOOL DISTRICT |
| AR | KIRBY SCH DIST 32 |
| AR | SOUTH PIKE COUNTY SCHOOL DISTRICT |
| AR | HARRISBURG SCH DIST 6 |
| AR | EAST POINSETT CO SCH DIST |
| AR | MARKED TREE SCH DIST 28 |
| AR | TRUMANN SCH DIST 21 |
| AR | CROWLEY'S RIDGE EDUCATIONAL SERVICE COOPERATIVE |
| AR | OUACHITA RIVER SCH DIST 30 |
| AR | MENA SCH DIST |
| AR | COSSATOT RIVER SCHOOL DISTRICT |
| AR | ATKINS SCH DIST |
| AR | DOVER SCH DIST 17 |
| AR | HECTOR SCH DIST 59 |
| AR | POTTSVILLE SCH DIST 61 |
| AR | RUSSELLVILLE SCH DIST 14 |
| AR | DES ARC SCH DIST #5 |
| AR | HAZEN SCH DIST |
| AR | LITTLE ROCK SCH DISTRICT |
| AR | NORTH LITTLE ROCK SCHOOL DISTRICT |
| AR | PULASKI CO SPECIAL SCHOOL DIST |
| AR | JACKSONVILLE NORTH PULASKI SCHOOL DISTRICT |
| AR | MAYNARD SCH DIST |
| AR | POCAHONTAS SCH DIST |
| AR | FORREST CITY SCH DIST 7 |
| AR | PALESTINE-WHEATLEY SCH DIST |
| AR | BAUXITE SCH DIST 14 |
| AR | BENTON SCH DIST 8 |
| AR | BRYANT SCH DIST 25 |
| AR | HARMONY GROVE SCH DIST 1 |
| AR | WALDRON SCH DIST |
| AR | SEARCY COUNTY SCHOOL DISTRICT |
| AR | FORT SMITH SCH DIST |
| AR | GREENWOOD SCH DIST |
| AR | HACKETT SCH DIST |
| AR | LAVACA SCH DIST |
| AR | MANSFIELD SCH DIST |
| AR | DEQUEEN SCH DIST 17 |
| AR | HORATIO SCH DIST 55 |
| AR | DEQUEEN/MENA EDUCATIONAL COOP |
| AR | CAVE CITY SCH DIST 2 A |
| AR | HIGHLAND SCH DIST |
| AR | MOUNTAIN VIEW SCH DIST |
| AR | EL DORADO SCH DIST 15 |

| State | School District |
|-------|-----------------|
| AR | JUNCTION CITY SCH DIST 75 |
| AR | PARKERS CHAPEL SCH DIST |
| AR | SMACKOVER SCH DIST 39 |
| AR | STRONG-HUTTIG SCHOOL DISTRICT |
| AR | CLINTON SCH DIST 1 |
| AR | SHIRLEY SCH DIST 3 |
| AR | SOUTH SIDE SCHOOL DISTRICT |
| AR | ELKINS SCH DIST 10 |
| AR | FARMINGTON SCH DIST 6 |
| AR | FAYETTEVILLE SCH DIST 1 |
| AR | GREENLAND SCH DIST 95 |
| AR | LINCOLN SCH DIST 48 |
| AR | PRAIRIE GROVE VALLEY SCH DIST 23 |
| AR | SPRINGDALE SCH DIST 50 |
| AR | WEST FORK SCH DIST 141 |
| AR | NORTHWEST ARKANSAS EDUC SERV COOP |
| AR | BALD KNOB SCH DIST |
| AR | BEEBE SCH DIST |
| AR | BRADFORD SCH DIST |
| AR | WHITE CO CENTRAL SCHOOL DIST |
| AR | RIVERVIEW SCHOOL DISTRICT |
| AR | PANGBURN SCH DIST |
| AR | ROSE BUD SCH DIST 35 |
| AR | SEARCY SCH DIST |
| AR | WILBUR D MILLS EDUC SERV COOP |
| AR | AUGUSTA SCH DIST 10 |
| AR | MCCRORY SCH DIST 12 |
| AR | DANVILLE SCH DIST |
| AR | DARDANELLE SCH DIST |
| AR | WESTERN YELL COUNTY SCHOOL DIST |
| AR | TWO RIVERS SCH DIST 10 |
| CA | ALAMEDA CO OFFICE OF ED |
| CA | ALPINE COUNTY SPECIAL SCHOOLS |
| CA | AMADOR CO SPL SCHS OPER BY CO SUPT |
| CA | BUTTE CO SPL SCHS OPER BY CO SUPT |
| CA | CALAVERAS CO SPL SCHS OPER BY CO SUPT |
| CA | COLUSA COUNTY OFFICE OF EDUCATION |
| CA | CONTRA COSTA CO SPL SCHS OPER BY CO SUPT |
| CA | CONTRA COSTA CO ROP |
| CA | DEL NORTE CO SPL SCHS OPER BY CO SUPT |
| CA | EL DORADO CO SPL SCHS OPER BY CO SUPT |
| CA | OFFICE OF EDUC SPL SCHS OPER BY CO SUPT |
| CA | GLENN CO SPL SCHS OPER BY CO SUPT |
| CA | HUMBOLDT CO SPL SCH OPER BY CO SUPT |
| CA | IMPERIAL CO SPL SCHS OPER BY CO SUPT |
| CA | INYO CO SPL SCHS OPER BY CO SUPT |

| State | School District |
|-------|-----------------|
| CA | KERN CO SPL SCHS OPER BY CO SUPT |
| CA | KINGS CO SPL SCHS OPER BY CO SUPT |
| CA | LAKE COUNTY OFFICE OF EDUCATION |
| CA | LASSEN COUNTY OFFICE OF EDUCATION |
| CA | LASSEN CO SPL SCHS OPER BY CO SUPT |
| CA | LOS ANGELES CO OFF OF EDUCATION |
| CA | MADERA CO SPL SCHS OPER BY CO SUPT |
| CA | MARIN CO SPECIAL SCHOOLS |
| CA | MARIN COUNTY ROP |
| CA | MARIPOSA CO SPL SCHS OPER BY CO SUPT |
| CA | MENDOCINO CO SPL SCHS OPER BY CO SUPT |
| CA | MERCED CO SPL SCHS OPER BY CO SUPT |
| CA | MODOC CO SPL SCHS OPER BY CO SUPT |
| CA | MONO CO SPECIAL SCHOOLS |
| CA | MONTEREY CO OFFICE OF EDUCATION |
| CA | NAPA CO SPL SCHS OPER BY CO SUPT |
| CA | NEVADA CO SPL SCHS OPER BY CO SUPT |
| CA | PLACER CO SPL SCHS OPER BY CO SUPT |
| CA | PLUMAS COUNTY SPECIAL SCHOOLS |
| CA | RIVERSIDE CO SPL SCHS OPER BY CO SUPT |
| CA | SACRAMENTO CO SPL SCHS OPER BY CO SUPT |
| CA | SAN BENITO CO SPL SCHS OPER BY CO SUPT |
| CA | SAN BERNARDINO COUNTY OFFICE OF EDUCATION |
| CA | SAN DIEGO CO SPL SCHS OPER BY CO SUPT |
| CA | SAN JOAQUIN CO SPL SCHS |
| CA | SAN JOAQUIN COUNTY ROC/P |
| CA | SAN LUIS OBISPO CO SPL SCHS OPER BY CO SUPT |
| CA | SAN MATEO CO SPL SCHS OPER BY CO SUPT |
| CA | SANTA BARBARA CO SPL SCHS OPER BY CO SUPT |
| CA | SANTA CLARA COUNTY OFFICE OF EDUCATION |
| CA | SANTA CRUZ CO SPL SCHS OPER BY CO SUPT |
| CA | SHASTA CO SPL SCHS OPER BY CO SUPT |
| CA | SIERRA CO SPL SCHS OPER BY CO SUPT |
| CA | SISKIYOU CO SPECIAL SCHOOLS |
| CA | SOLANO CO SPL SCHS OPER BY CO SUPT |
| CA | SONOMA CO SPL SCHS |
| CA | STANISLAUS CO SPL SCHS OPER BY CO SUPT |
| CA | SUTTER CO SPL SCHS OPER BY CO SUPT |
| CA | TEHAMA CO SPECIAL SCHOOLS |
| CA | TRINITY COUNTY OFFICE OF EDUCATION |
| CA | TULARE CO SPL SCHS OPER BY CO SUPT |
| CA | TUOLUMNE COUNTY SELPA |
| CA | VENTURA CO SPL SCHS OPER BY CO SUPT |
| CA | VENTURA COUNTY ROP |
| CA | YOLO COUNTY SPECIAL SCHOOLS OPERATED BY CO SUPT |
| CA | YUBA CO SPL SCHS OPER BY CO SUPT |

| State | School District |
|-------|-----------------|
| CA | ALAMEDA UNIFIED SCH DIST |
| CA | ALBANY CITY UNIFIED SCH DIST |
| CA | BERKELEY UNIFIED SCH DIST |
| CA | CASTRO VAL UNIFIED SCH DIST |
| CA | EMERY UNI SCH DIST |
| CA | HAYWARD UNIFIED SCHOOL DISTRICT |
| CA | MOUNTAIN HOUSE ELEM SCH |
| CA | NEWARK UNIF SCH DIST |
| CA | OAKLAND UNIF SCH DIST |
| CA | PIEDMONT CITY UNIF SCH DIST |
| CA | PLEASANTON UNIFIED SCH DIST |
| CA | SAN LEANDRO UNI SCH DIST |
| CA | SAN LORENZO UNIFIED SCHOOL DIST |
| CA | SUNOL GLEN ELEM SCH DIST |
| CA | TRI-VALLEY ROP JPA |
| CA | EDEN AREA ROP JPA |
| CA | MISSION VALLEY ROC/P JPA |
| CA | DUBLIN UNIF SCH DISTRICT |
| CA | FREMONT UNIF SCHOOL DIST |
| CA | NEW HAVEN UNIFIED SCHOOL DIST |
| CA | LIVERMORE VALLEY JT UNIFIED SCH DIST |
| CA | ALPINE CO UNIF SCH DIST |
| CA | AMADOR CO UNIF SCH DIST |
| CA | BANGOR UNION ELEMENTARY SCH DIST |
| CA | BIGGS UNIFIED SCH DIST |
| CA | DURHAM UNIFIED SCH DIST |
| CA | FEATHER FALLS UNION ELEM SCH DIST |
| CA | MANZANITA ELEM SCH DIST |
| CA | OROVILLE CITY ELEM SCH DIST |
| CA | OROVILLE UNION HIGH SCHOOL DIST |
| CA | PALERMO UNION ELEM SCH DIST |
| CA | PARADISE UNIFIED SCHOOL DISTRICT |
| CA | THERMALITO UNION ELEM SCH DIST |
| CA | GRIDLEY UNIFIED SCHOOL DISTRICT |
| CA | CHICO UNIF SCHOOL DIST |
| CA | GOLDEN FEATHER UNION SCHOOL DISTRICT |
| CA | PIONEER UNION ELEM SCHOOL DIST |
| CA | BRET HARTE UNION HIGH SCH DIST |
| CA | CALAVERAS UNI SCH DIST |
| CA | MARK TWAIN UNION ELEM SCHOOL DIST |
| CA | VALLECITO UNION ELEM SCH DIST |
| CA | COLUSA UNIFIED SCH DIST |
| CA | MAXWELL UNIF SCH DIST |
| CA | WILLIAMS UNIFIED SCH DIST |
| CA | PIERCE J. T. UNIFIED SCHOOL DIST |
| CA | ACALANES UNION HIGH SCHOOL DIST |

| State | School District |
|-------|-----------------|
| CA | ANTIOCH UNIFIED SCH DIST |
| CA | BRENTWOOD SCHOOL DISTRICT |
| CA | BYRON UNION ELEM SCH DIST |
| CA | CANYON ELEM SCH DIST |
| CA | JOHN SWETT UNIFIED SCH DIST |
| CA | KNIGHTSEN ELEM SCH DIST |
| CA | LAFAYETTE ELEM SCH DIST |
| CA | LIBERTY UNION HIGH SCHOOL DIST |
| CA | MARTINEZ UNIFIED SCHOOL DISTRICT |
| CA | MORAGA SCHOOL DISTRICT |
| CA | MT DIABLO UNIFIED SCHOOL DISTRICT |
| CA | OAKLEY UNION ELEMENTARY SCHOOL DISTRICT |
| CA | ORINDA UNION ELEMENTARY SCHOOL DISTRICT |
| CA | PITTSBURG UNIFIED SCHOOL DISTRICT |
| CA | WEST CONTRA COSTA UNIFIED SCHOOL DISTRICT |
| CA | SAN RAMON VALLEY UNIFIED SCHOOL DISTRICT |
| CA | WALNUT CREEK ELEM SCHOOL DISTRICT |
| CA | DEL NORTE CO UNIF SCH DIST |
| CA | BUCKEYE UNION SCH DIST |
| CA | GOLD TRAIL UNION ELEM SCH DIST |
| CA | CAMINO UNION ELEM |
| CA | EL DORADO UN HIGH SCHOOL DIST |
| CA | BLACK OAK MINE UNIF SCH DIST |
| CA | GOLD OAK UN ELEM SCH DIST |
| CA | INDIAN DIGGINGS ELEM SCH |
| CA | LAKE TAHOE UNI SCH DIST |
| CA | LATROBE ELEM SCH DIST |
| CA | MOTHER LODE UNION ELEM SCH DT |
| CA | PIONEER UNION SCH DIST |
| CA | PLACERVILLE UNION ELEM SCH DT |
| CA | POLLOCK PINES ELEM SCH DIST |
| CA | RESCUE ELEMENTARY SCHOOL DISTRICT |
| CA | SILVER FORK ELEM SCH DIST |
| CA | CENTRAL SIERRA ROP JPA |
| CA | ALVINA ELEM SCH DIST |
| CA | BIG CREEK ELEM SCH DIST |
| CA | BURREL UNION ELEM SCH DIST |
| CA | CHAWANAKEE JOINT UNIFIED SCHOOL DISTRICT |
| CA | CLAY JOINT ELEM SCH DIST |
| CA | CLOVIS UNIFIED SCHOOL DISTRICT |
| CA | FIREBAUGH-LAS DELTAS UNIFIED SCHOOL DIST |
| CA | FOWLER UNIFIED SCH DIST |
| CA | FRESNO UNIFIED SCH DIST |
| CA | KERMAN UNIF SCH DIST |
| CA | KINGSBURG JOINT UNION ELEMENTARY SCHOOL DISTRICT |
| CA | KINGSBURG JT UN HIGH SCHOOL DIST |

| State | School District |
|-------|-----------------|
| CA | LATON JT UNIF SCHOOL DISTRICT |
| CA | MENDOTA UNIFIED SCHOOL DIST |
| CA | MONROE ELEM SCH DIST |
| CA | ORANGE CENTER SCHOOL DISTRICT |
| CA | PARLIER UNIFIED SCH DIST |
| CA | PINE RIDGE ELEM SCH DIST |
| CA | RAISIN CITY ELEM SCH DIST |
| CA | KINGS CANYON UNIFIED SCHOOL DIST |
| CA | SANGER UNIF SCH DIST |
| CA | SELMA UNIFIED SCH DIST |
| CA | SIERRA UNIFIED SCHOOL DISTRICT |
| CA | GOLDEN PLAINS UNIFIED SCH DIST |
| CA | WASHINGTON COLONY ELEM SCHOOL DIST |
| CA | WASHINGTON UNIFIED SCHOOL DISTRICT |
| CA | WEST PARK ELEM SCH DIST |
| CA | WESTSIDE ELEM SCH DIST |
| CA | VALLEY ROP JPA |
| CA | RIVERDALE JOINT UNIFIED SCHOOL DISTRICT |
| CA | CENTRAL VALLEY PRE-SCHOOL JPA |
| CA | CARUTHERS UNIFIED SCHOOL DISTRICT |
| CA | CENTRAL VALLEY SUPPORT SERVICES JPA |
| CA | PACIFIC ELEM SCH DIST |
| CA | CENTRAL UNIFIED SCHOOL DIST |
| CA | COALINGA HURON JT UNIFIED SCH DIST |
| CA | CAPAY JT UNION ELEM SCH DIST |
| CA | HAMILTON UNIFIED SCHOOL DISTRICT |
| CA | LAKE ELEM SCH DIST |
| CA | PLAZA ELEM SCH DIST |
| CA | WILLOWS UNIFIED SCH DIST |
| CA | ORLAND JOINT UNIFIED SCHOOL DISTRICT |
| CA | PRINCETON JT UNIFIED SCH DIST |
| CA | STONEY CREEK JT UNIF SCH DIST |
| CA | ARCATA ELEM SCH DIST |
| CA | NORTHERN HUMBOLDT UHSD |
| CA | BLUE LAKE ELEM SCH DIST |
| CA | BRIDGEVILLE ELEM SCH DIST |
| CA | CUDDEBACK ELEM SCH DIST |
| CA | CUTTEN ELEM SCH DIST |
| CA | FIELDBROOK ELEM SCH DIST |
| CA | FORTUNA ELEMENTARY SCHOOL DISTRICT |
| CA | FORTUNA UNION HIGH SCHOOL DIST |
| CA | FRESHWATER ELEM SCH DIST |
| CA | GARFIELD ELEM SCH DIST |
| CA | GREEN POINT ELEM SCH DIST |
| CA | HYDESVILLE ELEM SCH DIST |
| CA | JACOBY CREEK ELEM SCH DIST |

| State | School District |
|-------|----------------|
| CA | KLAMATH TRINITY JT UNIFIED JT SCH DIST |
| CA | KNEELAND ELEM SCH DIST |
| CA | LOLETA UNION ELEM SCH DIST |
| CA | MAPLE CREEK SCH DIST |
| CA | MATTOLE UNIFIED SCHOOL DISTRICT |
| CA | MCKINLEYVILLE UNION ELEM SCH DIST |
| CA | ORICK ELEM SCH DIST |
| CA | BIG LAGOON ELEM SCH DIST |
| CA | RIO DELL ELEM SCH DIST |
| CA | SCOTIA UNION ELEM SCH DIST |
| CA | SOUTH BAY UNION ELEM SCH DIST |
| CA | SOUTH HUMBOLOT JT UNIF SCH DIST |
| CA | TRINIDAD UNION ELEM SCH DIST |
| CA | FERNDALE UNIFIED SCHOOL DISTRICT |
| CA | EUREKA CITY UNIFIED SCHOOL DISTRICT |
| CA | PACIFIC UNION ELEM SCH DIST |
| CA | PENINSULA UNION SCH DIST |
| CA | BRAWLEY ELEM SCH DIST |
| CA | BRAWLEY UNION HIGH SCHOOL DIST |
| CA | CALEXICO UNIF SCH DIST |
| CA | CALIPATRIA UNIFIED SCH DIST |
| CA | CENTRAL UNION HIGH SCHOOL DIST |
| CA | EL CENTRO ELEM SCH DIST |
| CA | HEBER ELEM SCH DIST |
| CA | HOLTVILLE UNIF SCH DIST |
| CA | IMPERIAL UNIF SCH DIST |
| CA | MAGNOLIA UNION ELEM SCH DIST |
| CA | MCCABE UNION ELEM SCH DIST |
| CA | MEADOWS ELEM SCH DIST |
| CA | MULBERRY ELEM SCH DIST |
| CA | SAN PASQUAL VAL UNIFIED SCH DIST |
| CA | SEELEY UNION ELEM SCH DIST |
| CA | WESTMORLAND UNION ELEM SCH DT |
| CA | IMPERIAL VALLEY ROP JPA |
| CA | BIG PINE UNI SCH DIST |
| CA | DEATH VALLEY UNIF SCH DIST |
| CA | LONE PINE UNIF SCH DIST |
| CA | OWENS VALLEY UNIFIED SCH DIST |
| CA | ROUND VALLEY ELEM SCH DIST |
| CA | BISHOP UNIFIED SCHOOL DISTRICT |
| CA | ARVIN UNION SCH DIST |
| CA | BAKERSFIELD ELEM SCH DIST |
| CA | BEARDSLEY ELEM SCH DIST |
| CA | BELRIDGE ELEM SCH DIST |
| CA | BLAKE ELEM SCH DIST |
| CA | BUTTONWILLOW UNION ELEM SCH DT |

| State | School District |
|-------|-----------------|
| CA | CALIENTE UNION ELEM SCH DIST |
| CA | DELANO UNION ELEM SCH DIST |
| CA | DELANO JT UNION HIGH SCHOOL DIST |
| CA | DI GIORGIO ELEM SCH DISTRICT |
| CA | EDISON ELEM SCH DIST |
| CA | ELK HILLS ELEM SCH DIST |
| CA | EL TEJON UNIFIED SCH DIST |
| CA | FAIRFAX ELEM SCH DIST |
| CA | FRUITVALE ELEM SCH DIST |
| CA | GREENFIELD UNION SCHOOL DISTRICT |
| CA | KERN HIGH SCHOOL DISTRICT |
| CA | KERNVILLE UNION ELEM SCH DIST |
| CA | LAKESIDE UNION ELEMENTARY SCHOOL DISTRICT |
| CA | LINNS VAL-POSO FLAT UNION SCH DIST |
| CA | LOST HILLS UNION ELEM SCH DIST |
| CA | MAPLE ELEM SCH DIST |
| CA | MARICOPA UNI SCH DIST |
| CA | MCFARLAND UNIFIED SCHOOL DIST |
| CA | MCKITTRICK ELEM SCH DIST |
| CA | MIDWAY ELEM SCH DIST |
| CA | MOJAVE UNIFIED SCHOOL DISTRICT |
| CA | LAMONT ELEM SCH DIST |
| CA | MUROC UNIF SCH DIST |
| CA | NORRIS ELEM SCH DIST |
| CA | PANAMA BUENA VISTA UNION SCH DT |
| CA | POND UNION ELEM SCH DIST |
| CA | RICHLAND-LERDO ELEMENTARY |
| CA | RIO BRAVO-GREELEY UNION SCHOOL DIST |
| CA | ROSEDALE UNION ELEM SCH DIST |
| CA | SEMITROPIC ELEM SCH DIST |
| CA | GEN SHAFTER ELEM SCH DIST |
| CA | SOUTHERN KERN UNIF SCHOOL DIST |
| CA | SOUTH FORK UNION SCHOOL DISTRICT |
| CA | STANDARD SCH DIST |
| CA | TAFT CITY SCHOOL DISTRICT |
| CA | TAFT UNION HIGH SCHOOL DIST |
| CA | TEHACHAPI UNIF SCHOOL DIST |
| CA | VINELAND ELEM SCH DIST |
| CA | WASCO UNION ELEM SCH DIST |
| CA | WASCO UNION HIGH SCHOOL DIST |
| CA | SIERRA SANDS UNIFIED SCHOOL DISTRICT |
| CA | ARMONA UNION ELEMENTARY SCHOOL DISTRICT |
| CA | CENTRAL UNION ELEMENTARY SCHOOL DISTRICT |
| CA | CORCORAN JOINT UNIF SCH DIST |
| CA | HANFORD ELEM SCH DIST |
| CA | HANFORD JT UNION HIGH SCH DIST |

| State | School District |
|-------|-----------------|
| CA | ISLAND UNION ELEM SCH |
| CA | KINGS RIVER-HARDWICK UNION ELEM SCH DIST |
| CA | KIT CARSON ELEM SCH DIST |
| CA | LAKESIDE UNION ELEMENTARY SCHOOL DISTRICT |
| CA | LEMOORE UNION ELEMENTARY SCHOOL DISTRICT |
| CA | LEMOORE UNION HIGH SCHOOL DISTRICT |
| CA | PIONEER UNION ELEMENTARY SCHOOL DISTRICT |
| CA | REEF SUNSET UNIFIED SCHOOL DISTRICT |
| CA | KINGS SCHOOLS TRANSPORTATION AUTHORITY JPA |
| CA | KELSEYVILLE UNIFIED SCHOOL DISTRICT |
| CA | LAKEPORT UNIFIED SCHOOL DISTRICT |
| CA | LUCERNE ELEMENTARY SCHOOL DISTRICT |
| CA | MIDDLETOWN UNIFIED SCHOOL DISTRICT |
| CA | UPPER LAKE UNIFIED SCHOOL DISTRICT |
| CA | KONOCTI UNIFIED SCHOOL DISTRICT |
| CA | FORT SAGE UNIFIED SCHOOL DISTRICT |
| CA | JANESVILLE UNIFIED ELEMENTARY SCHOOL DISTRICT |
| CA | JOHNSTONVILLE ELEMENTARY SCHOOL DISTRICT |
| CA | LASSEN UNION HIGH SCHOOL DISTRICT |
| CA | RAVENDALE-TERMO ELEMENTARY SCHOOL DISTRICT |
| CA | RICHMOND ELEMENTARY SCHOOL DISTRICT |
| CA | SHAFFER UNION ELEMENTARY SCHOOL DISTRICT |
| CA | SUSANVILLE ELEMENTARY SCHOOL DISTRICT |
| CA | WESTWOOD UNIFIED SCHOOL DISTRICT |
| CA | BIG VALLEY JOINT UNIFIED SCHOOL DISTRICT |
| CA | ALHAMBRA UNIFIED SCHOOL DISTRICT |
| CA | ANTELOPE VALLEY UNION HIGH SCHOOL DISTRICT |
| CA | ARCADIA UNIFIED SCHOOL DISTRICT |
| CA | AZUSA UNIFIED SCHOOL DISTRICT |
| CA | BALDWIN PARK UNIFIED SCHOOL DISTRICT |
| CA | BASSETT UNIFIED SCHOOL DISTRICT |
| CA | BELLFLOWER UNIFIED SCHOOL DISTRICT |
| CA | BEVERLY HILLS UNIFIED SCHOOL DISTRICT |
| CA | BONITA UNIFIED SCHOOL DISTRICT |
| CA | BURBANK UNIFIED SCHOOL DISTRICT |
| CA | CASTAIC UNION SCHOOL DISTRICT |
| CA | CENTINELA VALLEY UNION HIGH SCHOOL DIST |
| CA | CHARTER OAK UNIF SCH DIST |
| CA | CLAREMONT UNI SCH DIST |
| CA | COMPTON UNIFIED SCH DIST |
| CA | COVINA VAL UNIF SCH DIST |
| CA | CULVER CITY UNI SCH DIST |
| CA | DOWNEY UNIF SCH DIST |
| CA | DUARTE UNIF SCH DIST |
| CA | EASTSIDE UNION ELEM SCH DIST |
| CA | EAST WHITTIER ELEM SCH DIST |

| State | School District |
|-------|-----------------|
| CA | EL MONTE CITY SCHOOL DISTRICT |
| CA | EL MONTE UNION HIGH SCHOOL DIST |
| CA | EL SEGUNDO UNI SCH DIST |
| CA | GARVEY ELEM SCH DIST |
| CA | GLENDALE UNIFIED SCH DIST |
| CA | GLENDORA UNIF SCH DIST |
| CA | GORMAN ELEMENTARY SCHOOL DISTRICT |
| CA | HAWTHORNE ELEM SCH DIST |
| CA | HERMOSA BEACH ELEM SCH DIST |
| CA | HUGHES ELIZABETH LAKES UNION SCH DIST |
| CA | INGLEWOOD UNI SCH DIST |
| CA | KEPPEL UNION ELEM SCH DIST |
| CA | LA CANADA UNIF SCH DIST |
| CA | LANCASTER SCH DIST |
| CA | LAS VIRGENES UNIF SCH DIST |
| CA | LAWNDALE ELEM SCH DIST |
| CA | LENNOX SCHOOL DISTRICT |
| CA | LITTLE LAKE ELEM SCH DIST |
| CA | LONG BEACH UNI SCH DIST |
| CA | LOS ANGELES UNIF SCH DIST |
| CA | LOS NIETOS SCHOOL DISTRICT |
| CA | LOWELL JT ELEM SCH DIST |
| CA | LYNWOOD UNI SCH DIST |
| CA | MANHATTAN BEACH UNIFIED SCH DIST |
| CA | MONROVIA UNIF SCH DIST |
| CA | MONTEBELLO UNIFIED SCHOOL DISTRICT |
| CA | MOUNTAIN VIEW ELEM SCHOOL DIST |
| CA | NEWHALL SCHOOL DISTRICT |
| CA | NORWALK LA MIRADA UNIF SCH DIST |
| CA | PALMDALE ELEM SCH DIST |
| CA | PALOS VERDES PENINSULA UNIF SCHOOL DIST |
| CA | PARAMOUNT UNIF SCH DIST |
| CA | PASADENA UNIFIED SCH DIST |
| CA | POMONA UNIFIED SCHOOL DISTRICT |
| CA | HACIENDA LA PUENTE UNIFIED SCHOOL DIST |
| CA | REDONDO BEACH UNIFIED SCH DT |
| CA | ROSEMEAD ELEM SCH DIST |
| CA | ROWLAND UNIFIED SCH DIST |
| CA | SAN GABRIEL UNIFIED SCHOOL DIST |
| CA | SAN MARINO UNI SCH DIST |
| CA | SANTA MONICA-MALIBU UNIFIED SCHOOL DIST |
| CA | SAUGUS UNION SCHOOL DISTRICT |
| CA | ACTON-AGUA DULCE UNIFIED SCHOOL DISTRICT |
| CA | SOUTH PASADENA UNIF SCH DIST |
| CA | SOUTH WHITTIER ELEM SCH DIST |
| CA | SULPHUR SPRINGS UNION SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| CA | TEMPLE CY UNI SCH DIST |
| CA | TORRANCE UNI SCH DIST |
| CA | VALLE LINDO ELEM SCH DIST |
| CA | WALNUT VALLEY UNIF SCH DIST |
| CA | WEST COVINA UNIFIED SCH DIST |
| CA | WESTSIDE UNION SCHOOL DISTRICT |
| CA | WHITTIER CY SCHOOL DISTRICT |
| CA | WHITTIER UNION HIGH SCHOOL DIST |
| CA | WILSONA SCHOOL DISTRICT |
| CA | WISEBURN UNIFIED SCHOOL DISTRICT |
| CA | WILLIAM S HART UNION HIGH SCH DIST |
| CA | BALDY VIEW ROP JPA |
| CA | SAN ANTONIO ROP JPA |
| CA | EAST SAN GABRIEL VALLEY ROP JPA |
| CA | TRI-CITIES ROP JPA |
| CA | SOUTHERN CALIFORNIA ROC JPA |
| CA | LA PUENTE VALLEY ROP JPA |
| CA | PUPIL TRANSPORTATION CO-OP JPA |
| CA | PARTNERS IN NUTRITION |
| CA | ABC UNIF SCHOOL DIST |
| CA | EL RANCHO UNIFIED SCHOOL DIST |
| CA | CA ADVANCING PATHWAYS FOR STUDENTS IN LOS ANGELES COUNTY JPA |
| CA | ALVIEW DAIRYLAND UNION ELEMENTARY |
| CA | CHOWCHILLA ELEMENTARY SCHOOL DISTRICT |
| CA | CHOWCHILLA UNION HIGH SCHOOL DISTRICT |
| CA | MADERA UNIFIED SCHOOL DISTRICT |
| CA | BASS LAKE JOINT UNION ELEMENTARY SCHOOL DISTRICT |
| CA | RAYMOND KNOWLES UNION ELEM SCHOOL DIST |
| CA | YOSEMITE UNIFIED SCHOOL DISTRICT |
| CA | GOLDEN VALLEY UNIFIED SCHOOL DISTRICT |
| CA | BOLINAS STINSON UN SCHOOL DIST |
| CA | DIXIE ELEM SCH DIST |
| CA | KENTFIELD ELEM SCH DIST |
| CA | LAGUNA JT ELEM SCH DIST |
| CA | LAGUNITAS ELEM SCH DIST |
| CA | LARKSPUR-CORTE MADERA SCHOOL DISTRICT |
| CA | LINCOLN ELEM SCH DIST |
| CA | MILL VALLEY ELEM SCH DIST |
| CA | NICASIO SCHOOL DISTRICT |
| CA | NOVATO UNIF SCH DIST |
| CA | REED UNION ELEM SCHOOL DIST |
| CA | ROSS ELEM SCH DIST |
| CA | ROSS VALLEY SCHOOL DISTRICT |
| CA | SAN RAFAEL ELEMENTARY DISTRICT |
| CA | SAN RAFAEL HIGH SCHOOL DISTRICT |
| CA | SAUSALITO ELEM SCHOOL DIST |

| State | School District |
|-------|-----------------|
| CA | TAMALPAIS UNION HIGH SCHOOL DIST |
| CA | SHORELINE UNIFIED SCH DIST |
| CA | MARIPOSA COUNTY UNIFIED SCHOOL DISTRICT |
| CA | ANDERSON VALLEY UNIFIED SCH DIST |
| CA | FORT BRAGG UNIF SCH DIST |
| CA | MANCHESTER UNION ELEM SCH DIST |
| CA | MENDOCINO UNIF SCH DIST |
| CA | ROUND VALLEY UNIFIED SCH DIST |
| CA | UKIAH UNIFIED SCH DIST |
| CA | WILLITS UNIF SCH DIST |
| CA | ARENA UNION ELEMENTARY/POINT ARENA JT UNION HIGH SCHOOL DISTRICT |
| CA | LEGGETT VALLEY UNIF SCHOOL DIST |
| CA | POTTER VALLEY CMTY. UNIF. SCH. DIST. |
| CA | LAYTONVILLE UNIFIED SCHOOL DST |
| CA | ATWATER ELEM SCH DIST |
| CA | BALLICO CRESSEY ELEM SCH DIST |
| CA | DELHI UNIFIED SCHOOL DISTRICT |
| CA | DOS PALOS ORO-LOMA JOINT UNIFIED |
| CA | EL NIDO SCH DIST |
| CA | GUSTINE UNIFIED SCHOOL DIST |
| CA | HILMAR UNIFIED SCH DIST |
| CA | LE GRAND UNION ELEM SCH DIST |
| CA | LE GRAND UNION HIGH SCHOOL DIST |
| CA | LIVINGSTON UNION SCHOOL DISTRICT |
| CA | LOS BANOS UNIFIED SCH DIST |
| CA | MCSWAIN UNION ELEM SCH DIST |
| CA | MERCED CITY SCH DIST |
| CA | MERCED UNION HIGH SCHOOL DIST |
| CA | PLAINSBURG ELEMENTARY SCH DIST |
| CA | PLANADA ELEM SCH DIST |
| CA | SNELLING-MERCED FALLS UNION ELEM SCH DIST |
| CA | WEAVER UNION SCH DIST |
| CA | WINTON SCHOOL DISTRICT |
| CA | EAST MERCED COUNTY PUBLIC FACILITIES FINANCING AUTHORITY |
| CA | MERCED RIVER UNION ELEM SCH DIST |
| CA | SURPRISE VALLEY JT UNIF SCH DIST |
| CA | TULELAKE BASIN JT. UNIF. SCH. DIST. |
| CA | MODOC JT UNIFIED SCHOOL DIST |
| CA | MAMMOTH UNIFIED SCHOOL DISTRICT |
| CA | EASTERN SIERRA UNIFIED SCHOOL DIST |
| CA | ALISAL UNION SCHOOL DISTRICT |
| CA | BRADLEY UNION ELEM SCH DIST |
| CA | CARMEL UNIFIED SCH DIST |
| CA | CHUALAR ELEM SCH DIST |
| CA | GRAVES ELEM SCH DIST |
| CA | GREENFIELD UNION ELEM SCH DIST |

| State | School District |
|---|---|
| CA | KING CITY UNION SCHOOL DISTRICT |
| CA | SOUTH MONTEREY COUNTY JOINT UNION HIGH SCHOOL DISTRICT |
| CA | LAGUNITA ELEM SCH DIST |
| CA | MISSION UNION ELEM SCHOOL DIST |
| CA | MONTEREY PENINSULA UNIF SCH DIST |
| CA | NORTH MONTEREY CO UNIFIED SCHOOL DISTRICT |
| CA | BIG SUR UNIFIED SCHOOL DISTRICT |
| CA | PACIFIC GROVE UNIFIED SCH DIST |
| CA | SALINAS CITY ELEM SCH DIST |
| CA | SALINAS UNION HIGH SCHOOL DIST |
| CA | SAN ANTONIO UNION ELEM SCH DIST |
| CA | SAN ARDO UNION ELEM SCH DIST |
| CA | SAN LUCAS UNION ELEM SCH DIST |
| CA | SANTA RITA UNION ELEM SCH DIST |
| CA | SOLEDAD UNIFIED SCHOOL DISTRICT |
| CA | SPRECKELS UNION SCH DIST |
| CA | WASHINGTON UNION ELEM SCH DIST |
| CA | MISSION TRAILS ROP JPA |
| CA | GONZALES UNIFIED SCHOOL DISTRICT |
| CA | CALISTOGA JT UNI SCH DIST |
| CA | HOWELL MT ELEM SCH DIST |
| CA | NAPA VALLEY UNIFIED SCHOOL DIST |
| CA | POPE VALLEY UNION ELEM SCH DIST |
| CA | ST HELENA UNIF SCH DIST |
| CA | CHICAGO PARK ELEM SCH DIST |
| CA | CLEAR CREEK ELEM SCH DIST |
| CA | PLEASANT RIDGE UNION ELEM SCH |
| CA | GRASS VALLEY ELEM SCHOOL DIST |
| CA | NEVADA CITY ELEM SCH DIST |
| CA | NEVADA JT UNION HIGH SCHOOL DIST |
| CA | UNION HILL ELEM SCH DIST |
| CA | PENN VALLEY UNION ELEM SCH DIST |
| CA | TWIN RIDGES ELEM SCH DIST |
| CA | ANAHEIM ELEM SCH DIST |
| CA | ANAHEIM UNION HIGH SCHOOL DIST |
| CA | BREA OLINDA UNIFIED SCHOOL DIST |
| CA | BUENA PARK ELEM SCH DIST |
| CA | CAPISTRANO UNIFIED SCH DIST |
| CA | CENTRALIA ELEM SCH DIST |
| CA | CYPRESS ELEM SCH DIST |
| CA | FOUNTAIN VALLEY SCHOOL DIST |
| CA | FULLERTON ELEM SCH DIST |
| CA | FULLERTON JT UNION HIGH SCHOOL DIST |
| CA | GARDEN GROVE UNIF SCHOOL DIST |
| CA | HUNTINGTON BCH CITY ELEM SCHOOL DIST |
| CA | HUNTINGTON BEACH UHS DIST |

| State | School District |
|-------|-----------------|
| CA | LAGUNA BEACH UNIF SCHOOL DIST |
| CA | LA HABRA CITY ELEM SCH DIST |
| CA | LOS ALAMITOS UNIF SCH DIST |
| CA | MAGNOLIA ELEM SCH DIST |
| CA | OCEAN VIEW ELEM SCH DIST |
| CA | ORANGE UNIFIED SCH DIST |
| CA | PLACENTIA-YORBA LINDA UNIFIED |
| CA | SAVANNA ELEM SCH DIST |
| CA | TUSTIN UNIFIED SCH DIST |
| CA | WESTMINSTER SCHOOL DISTRICT |
| CA | NORTH ORANGE COUNTY ROP JPA |
| CA | COASTLINE ROP JPA |
| CA | GREATER ANAHEIM SELPA JPA |
| CA | SANTA ANA UNI SCH DIST |
| CA | NEWPORT MESA UNIFIED SCH DIST |
| CA | IRVINE UNIFIED SCHOOL DIST |
| CA | SADDLEBACK VALLEY UNIFIED SCHOOL DIST |
| CA | ACKERMAN ELEM SCH DIST |
| CA | ALTA DUTCH FLAT UNION ELEM SCH DIST |
| CA | AUBURN UNION ELEM SCH DIST |
| CA | COLFAX ELEM SCH DIST |
| CA | DRY CREEK JT ELEM SCH DIST |
| CA | EUREKA UNION ELEM SCH DIST |
| CA | FORESTHILL UNION ELEM SCHOOL DIST |
| CA | WESTERN PLACER UNIFIED SCHOOL DIST |
| CA | LOOMIS UNION SCHOOL DISTRICT |
| CA | NEWCASTLE ELEM SCH DIST |
| CA | PLACER HILLS UNION ELEM SCH DIST |
| CA | PLACER UNION HIGH SCHOOL DIST |
| CA | ROCKLIN UNIF SCHOOL DISTRICT |
| CA | ROSEVILLE CITY ELEM SCHOOL DIST |
| CA | ROSEVILLE JT UNION HIGH SCH |
| CA | TAHOE TRUCKEE UNIFIED SCHOOL DISTRICT |
| CA | MID-PLACER TRANSPORTATION JPA |
| CA | SOUTHERN PLACER SCHOOLS TRANSPORTATION AUTHORITY |
| CA | PLUMAS UNIFIED SCH DIST |
| CA | ALVORD UNIF SCH DIST |
| CA | BANNING UNIFIED SCH DIST |
| CA | BEAUMONT UNIFIED SCH DIST |
| CA | COACHELLA VALLEY UNIF SCH DIST |
| CA | CORONA NORCO UNIFIED SCHOOL DISTRICT |
| CA | DESERT CTR UNIF SCH DIST |
| CA | LAKE ELSINORE UNIF SCHOOL DIST |
| CA | HEMET UNIFIED SCH DIST |
| CA | DESERT SANDS UNIFIED SCHOOL DIST |
| CA | MENIFEE UNION ELEM SCHOOL DIST |

| State | School District |
|-------|-----------------|
| CA | MURRIETA VALLEY UNIF SCH DIST |
| CA | NUVIEW UNION SCHOOL DISTRICT |
| CA | PALM SPRINGS UNIFIED SCHOOL DISTRICT |
| CA | PALO VERDE UNIF SCH DIST |
| CA | PERRIS ELEM SCH DIST |
| CA | PERRIS UNION HIGH SCHOOL DIST |
| CA | RIVERSIDE UNIFIED SCHOOL DIST |
| CA | ROMOLAND ELEM SCH DIST |
| CA | SAN JACINTO UNIFIED SCH DIST |
| CA | VAL VERDE UNIFIED SCHOOL DISTRICT |
| CA | TEMECULA VALLEY UNIF SCHOOL DIST |
| CA | JURUPA UNIF SCHOOL DIST |
| CA | MORENO VALLEY UNIFIED SCH DIST |
| CA | ARCOHE UNION ELEM SCH DIST |
| CA | CENTER UNIFIED SCH DIST |
| CA | ELK GROVE UNIFIED SCHOOL DISTRICT |
| CA | FOLSOM-CORDOVA UNIF SCH DIST |
| CA | GALT JT UNION ELEM SCH DIST |
| CA | GALT JT UNION HIGH SCHOOL DIST |
| CA | TWIN RIVERS UNIFIED SCHOOL DISTRICT |
| CA | NATOMAS UNIFIED SCHOOL DIST |
| CA | ROBLA ELEM SCH DIST |
| CA | SACRAMENTO CITY UNIF SCH DIST |
| CA | SAN JUAN UNIF SCH DIST |
| CA | ELVERTA JT ELEM SCH DIST |
| CA | RIVER DELTA UNIFIED SCHOOL DIST |
| CA | BITTERWATER TULLY UNION SCH DIST |
| CA | CIENEGA UNION ELEM SCH DIST |
| CA | HOLLISTER ELEM SCH DIST |
| CA | JEFFERSON ELEM SCH DIST |
| CA | PANOCHE ELEM SCH DIST |
| CA | SAN BENITO JT UNION HIGH SCHOOL DIST |
| CA | AROMAS/SAN JUAN UNIFIED SCHOOL DISTRICT |
| CA | SOUTHSIDE ELEM SCH DIST |
| CA | TRES PINOS UNION ELEM SCH DIST |
| CA | WILLOW GROVE ELEM SCH DIST |
| CA | NORTH CO JOINT UNION SCH DIST |
| CA | ADELANTO ELEM SCH DIST |
| CA | ALTA LOMA ELEM SCH DIST |
| CA | APPLE VALLEY UNIF SCH DIST |
| CA | BARSTOW UNIFIED SCH DIST |
| CA | BEAR VALLEY UNIF SCHOOL DIST |
| CA | CENTRAL SCHOOL DIST |
| CA | CHAFFEY UNION HIGH SCHOOL DIST |
| CA | CHINO UNIFIED SCHOOL DISTRICT |
| CA | COLTON JOINT UNIFIED SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| CA | CUCAMONGA SCHOOL DIST |
| CA | ETIWANDA ELEM SCH DIST |
| CA | FONTANA UNIFIED SCH DIST |
| CA | HELENDALE ELEM SCH DIST |
| CA | HESPERIA UNIF SCHOOL DISTRICT |
| CA | LUCERNE VALLEY UNIFIED SCH DT |
| CA | MORONGO UNIFIED SCH DIST |
| CA | MT VIEW ELEMENTARY SCH DIST |
| CA | MT BALDY ELEM SCH DIST |
| CA | NEEDLES UNIF SCH DIST |
| CA | ONTARIO MONTCLAIR SCHOOL DISTRICT |
| CA | ORO GRANDE ELEM SCH DIST |
| CA | REDLANDS UNIF SCH DIST |
| CA | RIALTO UNIFIED SCH DIST |
| CA | RIM WORLD UNIFIED SCH DIST |
| CA | SAN BERNARDINO CITY UNIF SCHOOL DIST |
| CA | TRONA JOINT UNIFIED SCH.DIST |
| CA | UPLAND UNIF SCHOOL DISTRICT |
| CA | VICTOR ELEM SCH DIST |
| CA | VICTOR VALLEY JT UNION HIGH SCHOOL DIST |
| CA | YUCAIPA JT UNIFIED SCHOOL DIST |
| CA | COLTON-REDLANDS-YUCAIPA ROP JPA |
| CA | SNOWLINE JOINT UNIF SCH DIST |
| CA | BAKER VALLEY UNIF SCH DIST |
| CA | SILVER VLY UNIFIED SCHOOL DIST |
| CA | ALPINE UNION ELEM SCH DIST |
| CA | BONSALL UNIFIED SCHOOL DISTRICT |
| CA | BORREGO SPRINGS UNIF SCH DIST |
| CA | CAJON VALLEY UNION SCHOOL DISTRICT |
| CA | CARDIFF ELEM SCH DIST |
| CA | CARLSBAD UNIF SCHOOL DISTRICT |
| CA | CHULA VISTA ELEM SCH DIST |
| CA | CORONADO UNIF SCH DIST |
| CA | DEHESA ELEM SCH DIST |
| CA | DEL MAR UNION ELEM SCH DIST |
| CA | ENCINITAS UNION ELEM SCH DIST |
| CA | ESCONDIDO UNION ELEM SCH DIST |
| CA | ESCONDIDO UNION HIGH SCH.DIST |
| CA | FALLBROOK UNION ELEM SCH DIST |
| CA | FALLBROOK UNION HIGH SCHOOL DIST |
| CA | GROSSMONT UNION HIGH SCHOOL DIST |
| CA | JAMUL-DULZURA UNION SCHOOL DIST |
| CA | JULIAN UNION ELEM SCH DIST |
| CA | JULIAN UNION HIGH SCHOOL DIST |
| CA | LAKESIDE UNION ELEMENTARY SCHOOL DISTRICT |
| CA | LA MESA-SPRING VALLEY ELEM |

| State | School District |
|-------|-----------------|
| CA | LEMON GROVE SCHOOL DISTRICT |
| CA | MOUNTAIN EMPIRE UNIF SCH DIST |
| CA | NATIONAL ELEM SCH DIST |
| CA | OCEANSIDE UNIF SCH DIST |
| CA | POWAY UNIFIED SCHOOL DISTRICT |
| CA | RAMONA CITY UNIF SCH DIST |
| CA | RANCHO SANTA FE ELEM SCH DIST |
| CA | SAN MARCOS UNIFIED SCH DIST |
| CA | SAN DIEGO CITY UNIF SCH DIST |
| CA | SAN DIEGUITO UNION HIGH SCHOOL DIST |
| CA | SAN PASQUAL UNION SCH DIST |
| CA | SANTEE SCHOOL DISTRICT |
| CA | SAN YSIDRO ELEM SCH DIST |
| CA | SOLANA BEACH ELEM SCH DIST |
| CA | SOUTH BAY UNION SCHOOL DISTRICT |
| CA | SPENCER VAL ELEM SCH DIST |
| CA | SWEETWATER UNION HIGH SCH DIST |
| CA | VALLECITOS ELEM SCH DIST |
| CA | VISTA UNIFIED SCH DIST |
| CA | WARNER UNIFIED SCHOOL DISTRICT |
| CA | VALLEY CENTER-PAUMA UNIFIED SCHOOL DISTRICT |
| CA | SAN FRANCISCO UNIF SCH DIST |
| CA | SAN FRANCISCO CITY/CNTY SPECIAL SCHOOLS |
| CA | BANTA ELEM SCH DIST |
| CA | ESCALON UNIFIED SCH DIST |
| CA | JEFFERSON ELEM SCH DIST |
| CA | LAMMERSVILLE JOINT UNIFIED SCHOOL DISTRICT |
| CA | LINCOLN UNIF SCH DIST |
| CA | LINDEN UNIFIED SCH DIST |
| CA | LODI UNIFIED SCH DIST |
| CA | MANTECA UNIF SCH DIST |
| CA | NEW HOPE ELEM SCH DIST |
| CA | NEW JERUSALEM ELEM SCH DIST |
| CA | OAK VIEW ELEM SCH DIST |
| CA | RIPON UNIFIED SCH DIST |
| CA | STOCKTON CITY UNIFIED SCH DIST |
| CA | TRACY JOINT UNIFIED SCHOOL DISTRICT |
| CA | ATASCADERO UNIFIED SCHOOL DISTRICT |
| CA | LUCIA MAR UNIFIED SCHOOL DISTRICT |
| CA | CAYUCOS ELEMENTARY SCHOOL DISTRICT |
| CA | PLEASANT VAL JT UNION SCH DIST |
| CA | SAN LUIS COASTAL UNIF SCH DIST |
| CA | SAN MIGUEL JT UNION ELEM SCHOOL DIST |
| CA | SHANDON UNIF SCH DIST |
| CA | TEMPLETON UNIFIED SCH |
| CA | COAST UNIFIED SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| CA | PASO ROBLES JOINT UNIFIED SCHOOL DISTRICT |
| CA | CENTRAL CALIFORNIA SCHOOL FINANCE AUTHORITY JPA |
| CA | BAYSHORE ELEM SCH DIST |
| CA | BELMONT-REDWOOD SHORES ELEMENTARY SCHOOL DIST |
| CA | BRISBANE ELEMENTARY SCHOOL DISTRICT |
| CA | BURLINGAME ELEM SCH DIST |
| CA | CABRILLO UNIFIED SCHOOL DISTRICT |
| CA | WOODSIDE ELEM SCHOOL DISTRICT |
| CA | HILLSBOROUGH CITY SCHOOL DIST |
| CA | JEFFERSON ELEM SCH DIST |
| CA | JEFFERSON UNION HIGH SCHOOL DISTRICT |
| CA | PACIFICA SCHOOL DISTRICT |
| CA | LA HONDA PESCADERO UNIFIED SCHOOL DISTRICT |
| CA | LAS LOMITAS ELEMENTARY SCHOOL DISTRICT |
| CA | MENLO PARK CY ELEMENTARY SCHOOL DISTRICT |
| CA | MILLBRAE ELEMENTARY SCHOOL DISTRICT |
| CA | PORTOLA VAL ELEMENTARY SCHOOL DISTRICT |
| CA | RAVENSWOOD CITY ELEMENTARY SCHOOL DISTRICT |
| CA | REDWOOD CITY ELEMENTARY SCHOOL DISTRICT |
| CA | SAN BRUNO PARK ELEMENTARY SCHOOL DISTRICT |
| CA | SAN CARLOS ELEMENTARY SCHOOL DISTRICT |
| CA | SAN MATEO-FOSTER CITY SCHOOL DISTRICT |
| CA | SAN MATEO HIGH SCHOOL DISTRICT |
| CA | SEQUOIA UNION HIGH SCHOOL DISTRICT |
| CA | SOUTH SAN FRANCISCO UNIFIED SCH DIST |
| CA | BALLARD ELEM SCH DIST |
| CA | BLOCHMAN UNION ELEM SCH DIST |
| CA | BUELLTON UNION ELEM SCH DIST |
| CA | COLD SPRING ELEM SCH DIST |
| CA | COLLEGE ELEM SCH DIST |
| CA | CUYAMA JT UNIFIED SCH DIST |
| CA | GOLETA UNION SCH DIST |
| CA | GUADALUPE JT ELEM SCH DIST |
| CA | HOPE ELEM SCH DIST |
| CA | LOS OLIVOS ELEM SCH DIST |
| CA | MONTECITO ELEM SCH DIST |
| CA | ORCUTT UNION SCHOOL DISTRICT |
| CA | SANTA BARBARA UNIFIED SCHOOL DISTRICT |
| CA | SANTA MARIA-BONITA SCHOOL DISTRICT |
| CA | SANTA MARIA JT UNION HIGH SCHOOL DISTRICT |
| CA | SANTA YNEZ VAL UNION HIGH SCHOOL DIST |
| CA | SOLVANG ELEM SCH DIST |
| CA | VISTA DEL MAR ELEM SCH DIST |
| CA | SANTA BARBARA COUNTY SELPA JPA |
| CA | CARPINTERIA UNIFIED SCH DIST |
| CA | LOMPOC UNIFIED SCH DIST |

| State | School District |
|-------|-----------------|
| CA | ALUM ROCK UNION ELEM SCH DIST |
| CA | BERRYESSA UNION ELEM SCH DIST |
| CA | CAMBRIAN SCHOOL DISTRICT |
| CA | CAMPBELL UNION SCHOOL DISTRICT |
| CA | CAMPBELL UNION HIGH SCHOOL DIST |
| CA | CUPERTINO UNION ELEM SCH DIST |
| CA | EASTSIDE UNION HIGH SCHOOL DIST |
| CA | EVERGREEN ELEM SCH DIST |
| CA | FRANKLIN MCKINLEY ELEMENTARY SCH |
| CA | FREMONT UNION HIGH SCHOOL DIST |
| CA | GILROY UNIFIED SCHOOL DISTRICT |
| CA | LAKESIDE JT SCHOOL DISTRICT |
| CA | LOMA PRIETA JT ELEM SCH DIST |
| CA | LOS ALTOS ELEM SCH DIST |
| CA | LOS GATOS UNION SCHOOL DIST |
| CA | LOS GATOS-SARATOGA UNION HIGH SCHOOL DIST |
| CA | LUTHER BURBANK ELEM SCH |
| CA | MILPITAS UNIFIED SCH DIST |
| CA | MORELAND SCHOOL DISTRICT |
| CA | MOUNTAIN VIEW WHISMAN SCHOOL DISTRICT |
| CA | MT VW-LOS ALTOS UNI HIGH SCHOOL DIST |
| CA | MOUNT PLEASANT ELEM SCH DIST |
| CA | OAK GROVE ELEM SCH DIST |
| CA | ORCHARD ELEMENTARY SCH DIST |
| CA | PALO ALTO UNIFIED SCHOOL D |
| CA | SAN JOSE UNIFIED SCH DIST |
| CA | SANTA CLARA UNIF SCH DIST |
| CA | SARATOGA UNION ELEM SCH DIST |
| CA | SUNNYVALE SCHOOL DISTRICT |
| CA | UNION ELEM SCH DIST |
| CA | METROPOLITAN EDUCATION JPA |
| CA | EAST VALLEY SCHOOL TRANSPORTATION JPA |
| CA | MORGAN HILL UNIFIED SCH DIST |
| CA | BONNY DOON UNION ELEMENTARY |
| CA | HAPPY VAL ELEM SCH DIST |
| CA | LIVE OAK ELEM SCH DIST |
| CA | MOUNTAIN ELEM SCH DIST |
| CA | PACIFIC ELEM SCH DIST |
| CA | SAN LORENZO VAL UNIF SCH DIST |
| CA | SANTA CRUZ CITY SCHOOL DISTRICT |
| CA | SANTA CRUZ CITY HIGH SCHOOL DISTRICT |
| CA | SCOTTS VALLEY UNIFIED SCHOOL DISTRICT |
| CA | SOQUEL UNION ELEM SCH DIST |
| CA | NORTH SANTA CRUZ COUNTY SELPA |
| CA | PAJARO VALLEY UNIFIED SCHOOL DIST |
| CA | ANDERSON UNION HIGH SCHOOL DIST |

| State | School District |
|-------|-----------------|
| CA | BELLA VISTA ELEM SCH DT |
| CA | CASCADE UNION ELEM SCH DIST |
| CA | CASTLE ROCK UNION SCHOOL DIST |
| CA | COLUMBIA ELEM SCH DIST |
| CA | COTTONWOOD UNION ELEM SCH DIST |
| CA | ENTERPRISE ELEM SCH DIST |
| CA | FALL RIVER JT UNIFIED SCH DIST |
| CA | FRENCH GULCH-WHISKEYTOWN ELEM SCH DIST |
| CA | GRANT ELEM SCH DIST |
| CA | IGO-ONO-PLANTINA UNION ELEM SCHOOL DIST |
| CA | INDIAN SPRINGS ELEM SCH DIST |
| CA | JUNCTION ELEM SCH DIST |
| CA | MILLVILLE ELEM SCH DIST |
| CA | NORTH COW CREEK ELEM SCH DIST |
| CA | HAPPY VALLEY UNION SCH DIST |
| CA | PACHECO UNION ELEM SCH DIST |
| CA | REDDING ELEM SCH DIST |
| CA | SHASTA UNION HIGH SCHOOL DIST |
| CA | GATEWAY UNIFIED SCHOOL DISTRICT |
| CA | SHASTA UNION ELEM SCH DIST |
| CA | WHITMORE UNION ELEM SCH DIST |
| CA | SHASTA-TRINITY ROP JPA |
| CA | BLACK BUTTE UNION SCH DIST |
| CA | OAK RUN ELEM SCHOOL DIST |
| CA | MOUNTAIN UNION ELEM SCH DIST |
| CA | SIERRA PLUMAS JT UNIFIED SCH DIST |
| CA | BIG SPRINGS ELEM SCH DIST |
| CA | BOGUS ELEM SCH DIST |
| CA | BUTTEVILLE ELEM SCH DIST |
| CA | DELPHIC ELEM SCH DIST |
| CA | DUNSMUIR ELEM SCH DIST |
| CA | DUNSMUIR JT HIGH SCH DIST |
| CA | FORKS OF SALMON ELEM SCH DIST |
| CA | GAZELLE UNION ELEM SCH DIST |
| CA | GRENADA ELEM SCH DIST |
| CA | HAPPY CAMP UNION ELEM SCH DIST |
| CA | HORNBROOK ELEM SCH DIST |
| CA | JUNCTION ELEM SCH DIST |
| CA | KLAMATH RIVER ELEM SCH DIST |
| CA | LITTLE SHASTA ELEM SCH DIST |
| CA | MCCLOUD UNION ELEM SCH DIST |
| CA | MONTAGUE ELEM SCH DIST |
| CA | MT SHASTA UNION SCH DIST |
| CA | SEIAD ELEM SCH DIST |
| CA | SISKIYOU UNION HIGH SCHOOL DIST |
| CA | WEED UNION ELEM SCH DIST |

| State | School District |
|-------|-----------------|
| CA | WILLOW CREEK ELEM SCHOOL DIST |
| CA | YREKA UN ELEM SCH DIST |
| CA | SCOTT VALLEY UNIFIED SCHOOL DISTRICT |
| CA | YREKA UNION HIGH SCH DIST |
| CA | BUTTE VALLEY UNIF SCH DIST |
| CA | BENICIA UNIFIED SCH DIST |
| CA | DIXON UNIFIED SCH DIST |
| CA | FAIRFIELD-SUISUN JT UNIFIED SCH DIST |
| CA | VACAVILLE UNIFIED SCHOOL DISTRICT |
| CA | VALLEJO CITY UNIF SCH DIST |
| CA | TRAVIS UNIFIED SCHOOL DISTRICT |
| CA | ALEXANDER VAL UNION ELEM SCH DIST |
| CA | WEST SONOMA COUNTY UNION HIGH SCHOOL DISTRICT |
| CA | BELLEVUE UNION EL SCH D |
| CA | BENNETT VALLEY UNION SCHOOL DIST |
| CA | CINNABAR ELEM SCH DIST |
| CA | CLOVERDALE UN SCH DIST |
| CA | COTATI-ROHNERT PK UNIF SCH DIS |
| CA | DUNHAM ELEM SCH DIST |
| CA | FORESTVILLE ELEM SCH DIST |
| CA | FORT ROSS SCH DIST |
| CA | GEYSERVILLE UNIF SCH DIST |
| CA | GRAVENSTEIN UNION SCH DIST |
| CA | GUERNEVILLE ELEM SCH DIST |
| CA | HARMONY UNION ELEM SCH DIST |
| CA | HORICON ELEM SCH DIST |
| CA | LIBERTY ELEM SCH DIST |
| CA | MARK WEST UNION ELEM SCH DIST |
| CA | MONTE RIO UNION ELEM SCH DIST |
| CA | MONTGOMERY ELEM SCH DIST |
| CA | OAK GROVE UNION ELEM SCH DIST |
| CA | OLD ADOBE UNION SCHOOL DISTRICT |
| CA | PETALUMA CITY SCHOOLS |
| CA | PINER OLIVET UNION ELEM SCHOOL DIST |
| CA | RESERVATION ELEM SCH DIST |
| CA | RINCON VALLEY UNION ELEM SCH DIST |
| CA | ROSELAND SCHOOL DISTRICT |
| CA | SANTA ROSA CITY SCHOOLS |
| CA | SEBASTOPOL UNION ELEM SCH DIST |
| CA | SONOMA VALLEY UNIF SCH DIST |
| CA | TWIN HILLS UNION ELEM SCH DIST |
| CA | TWO ROCK UNION SCHOOL DISTRICT |
| CA | WAUGH ELEM SCH DIST |
| CA | WEST SIDE UNION ELEM SCH DIST |
| CA | WILMAR UNION ELEM SCH DIST |
| CA | WINDSOR UNIFIED SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| CA | WRIGHT ELEM SCH DIST |
| CA | HEALDSBURG UNIFIED SCHOOL DISTRICT |
| CA | WEST COUNTY TRANSPORTATION JPA |
| CA | KENWOOD SCHOOL DISTRICT |
| CA | CERES UNIF SCH DIST |
| CA | DENAIR UNIFIED SCH DIST |
| CA | EMPIRE UNION ELEM SCH DIST |
| CA | GRATTON ELEM SCH DIST |
| CA | HICKMAN ELEMENTARY SCHOOL DISTRICT |
| CA | KEYES UNION ELEM SCH DIST |
| CA | KNIGHTS FERRY ELEM SCH DIST |
| CA | MODESTO CITY SCHOOL DISTRICT |
| CA | PARADISE ELEMENTARY SCHOOL DISTRICT |
| CA | PATTERSON JOINT UNIFIED SCHOOL DISTRICT |
| CA | ROBERTS FERRY UNION ELEM SCHOOL DIST |
| CA | SALIDA UNION ELEMENTARY SCHOOL DISTRICT |
| CA | SHILOH ELEMENTARY SCHOOL DISTRICT |
| CA | STANISLAUS UNION ELEMENTARY SCHOOL DISTRICT |
| CA | SYLVAN UNION ELEMENTARY SCHOOL DISTRICT |
| CA | TURLOCK UNIFIED SCHOOL DISTRICT |
| CA | VALLEY HOME ELEM SCH DIST |
| CA | HUGHSON UNIFIED SCHOOL DISTRICT |
| CA | RIVERBANK UNIFIED SCHOOL DISTRICT |
| CA | OAKDALE JOINT UNIFIED SCHOOL DISTRICT |
| CA | WATERFORD UNIFIED SCHOOL DISTRICT |
| CA | CENTRAL CALIFORNIA MIGRANT HEAD START JPA |
| CA | CHATOM UNION SCHOOL DISTRICT |
| CA | HART RANSOM UNION ELEMENTARY SCHOOL DISTRICT |
| CA | NEWMAN-CROWS LANDING UNIFIED SCHOOL DISTRICT |
| CA | BRITTAN ELEMENTARY SCHOOL DISTRICT |
| CA | BROWNS ELEM SCH DIST |
| CA | EAST NICOLAUS JT UHS DIST |
| CA | FRANKLIN ELEM SCH DIST |
| CA | LIVE OAK UNIF SCH DIST |
| CA | MARCUM ILLINOIS UNION ELEM SCHOOL DIST |
| CA | MERIDIAN ELEM SCH DIST |
| CA | NUESTRO ELEM SCH DIST |
| CA | PLEASANT GROVE JT UNION ELEM SCH DIST |
| CA | SUTTER UNION H SCH DIST |
| CA | YUBA CITY UNIFIED SCHOOL DISTRICT |
| CA | WINSHIP-ROBBINS SCHOOL DISTRICT |
| CA | ANTELOPE ELEM SCH DIST |
| CA | CORNING UNION ELEM SCH DIST |
| CA | CORNING UNION H SCH DIST |
| CA | ELKINS ELEM SCH DIST |
| CA | EVERGREEN UNION ELEM SCH DIST |

| State | School District |
|-------|-----------------|
| CA | FLOURNOY UNION ELEM SCH DIST |
| CA | GERBER UNION ELEM SCH DIST |
| CA | KIRKWOOD ELEM SCH DIST |
| CA | LASSEN VIEW ELEM SCH DIST |
| CA | RED BLUFF UNION ELEM SCH DIST |
| CA | RED BLUFF UNION HIGH SCHOOL DIST |
| CA | REEDS CREEK ELEM SCH DIST |
| CA | RICHFIELD ELEM SCH DIST |
| CA | LOS MOLINOS UNIFIED SCH DIST |
| CA | BURNT RANCH ELEM SCH DIST |
| CA | COFFEE CREEK ELEM SCH DIST |
| CA | DOUGLAS CITY ELEM SCH DIST |
| CA | MOUNTAIN VALLEY UNIF SCH DIST |
| CA | JUNCTION CITY ELEM SCHOOL DIST |
| CA | LEWISTON ELEM SCH DIST |
| CA | TRINITY CENTER ELEM SCH DIST |
| CA | TRINITY ALPS UNIFIED SCHOOL DISTRICT |
| CA | SOUTHERN TRINITY JT UNIF SCH DIST |
| CA | ALLENSWORTH ELEM SCH DIST |
| CA | ALPAUGH UNIFIED SCH DIST |
| CA | ALTA VISTA ELEM SCH DIST |
| CA | BUENA VISTA ELE SCH DIST |
| CA | BURTON ELEM SCH DIST |
| CA | COLUMBINE ELEM SCH DIST |
| CA | DUCOR UNION ELEM SCH DIST |
| CA | EARLIMART ELEM SCH DIST |
| CA | EXETER UNIFIED SCHOOL DISTRICT |
| CA | FARMERSVILLE UNIFIED SCHOOL DISTRICT |
| CA | HOPE ELEM SCH DIST |
| CA | HOT SPRINGS ELEM SCH DIST |
| CA | KINGS RIVER ELEM SCH DIST |
| CA | LIBERTY ELEM SCH DIST |
| CA | LINDSAY UNIFIED SCH DIST |
| CA | MONSON SULTANA JT UNION ELEM SCHOOL DIST |
| CA | OAK VALLEY UNION ELEM SCH DIST |
| CA | CUTLER-OROSI UNIFIED SCH DIST |
| CA | OUTSIDE CREEK ELEM SCH DIST |
| CA | PALO VERDE UNION ELEM SCH DIST |
| CA | PIXLEY UNION ELEM SCH DIST |
| CA | PLEASANT VIEW ELEM SCHOOL DIST |
| CA | RICHGROVE ELEM SCH DIST |
| CA | ROCKFORD ELEM SCH DIST |
| CA | SAUCELITO ELEM SCH DIST |
| CA | SEQUOIA UNION ELEM SCH DIST |
| CA | SPRINGVILLE UNION EL SCH DIST |
| CA | STONE CORRAL ELEM SCH DISTRICT |

| State | School District |
|-------|-----------------|
| CA | STRATHMORE UNION ELEM SCH DIST |
| CA | SUNDALE UN ELEM SCH DIST |
| CA | SUNNYSIDE UN ELEM SCH DIST |
| CA | TERRA BELLA UNION ELEM SCH DIST |
| CA | THREE RIVER UNION ELEM SCH DT |
| CA | TIPTON ELEM SCH DIST |
| CA | TRAVER JT ELEM SCH DIST |
| CA | TULARE CITY SCHOOL DISTRICT |
| CA | TULARE JOINT UNION HIGH SCH DIST |
| CA | VISALIA UNIFIED SCHOOL DIST |
| CA | WAUKENA UN ELEM SCH DIST |
| CA | WOODLAKE UNIFIED SCHOOL DISTRICT |
| CA | WOODVILLE ELEM SCH DIST |
| CA | DINUBA UNIFIED SCHOOL DISTRICT |
| CA | PORTERVILLE UNIFIED SCHOOL DISTRICT |
| CA | BELLEVIEW ELEM SCH DIST |
| CA | BIG OAK FLAT-GROVELAND UNIFIED SCHOOL DIST |
| CA | COLUMBIA UNION SCHOOL DISTRICT |
| CA | CURTIS CREEK EL SCH DIST |
| CA | JAMESTOWN ELEM SCH DIST |
| CA | SONORA ELEM SCH DIST |
| CA | SONORA UNION HIGH SCHOOL DIST |
| CA | SOULSBYVILLE EL SCH DIST |
| CA | SUMMERVILLE ELEM SCHOOL DIST |
| CA | SUMMERVILLE UNION HIGH SCHOOL DIST |
| CA | TWAIN HARTE SCHOOL DISTRICT |
| CA | BRIGGS SCH DIST |
| CA | FILLMORE UNIFIED SCH DIST |
| CA | HUENEME ELEM SCH DIST |
| CA | MESA UNION ELEM SCH DIST |
| CA | MOORPARK UNIFIED SCH DIST |
| CA | MUPU SCHOOL DISTRICT |
| CA | OJAI UNIFIED SCH DIST |
| CA | OCEAN VIEW SCHOOL DISTRICT |
| CA | OXNARD SCHOOL DISTRICT |
| CA | OXNARD UNION H SCH DIST |
| CA | PLEASANT VALLEY SCHOOL DISTRICT |
| CA | RIO ELEM SCH DIST |
| CA | SANTA CLARA ELEM SCH DIST |
| CA | SANTA PAULA UNIFIED SCHOOL DISTRICT |
| CA | SIMI VALLEY UNIFIED SCH DIST |
| CA | SOMIS UNION ELEM SCH DIST |
| CA | VENTURA UNIF SCH DIST |
| CA | OAK PARK UNIFIED SCHOOL DIST |
| CA | CONEJO VALLEY UNIFIED SCHOOL DISTRICT |
| CA | DAVIS JT UNIF SCH DIST |

| State | School District |
|-------|-----------------|
| CA | WASHINGTON UNIF SCH DIST |
| CA | WINTERS JT UNIFIED SCH DIST |
| CA | WOODLAND JT UNIFIED SCH DIST |
| CA | ESPARTO UNIFIED SCH DIST |
| CA | CAMPTONVILLE UNION SCH DIST |
| CA | MARYSVILLE UNIF SCH DIST |
| CA | PLUMAS ELEM SCH DIST |
| CA | WHEATLAND SCHOOL DISTRICT |
| CA | WHEATLAND UNION HIGH SCH DIST |
| CO | ADAMS SCHOOL DISTRICT 14 |
| CO | BENNETT SCH DIST 29 J |
| CO | BRIGHTON SCH DIST 27 J |
| CO | MAPLETON SCH DIST 1 |
| CO | STRASBURG SCH DIST 31J |
| CO | WESTMINSTER SCHOOL DISTRICT 50 |
| CO | ADAMS CO BOCES |
| CO | ADAMS 12 FIVE STAR SCHOOLS DISTRICT |
| CO | ALAMOSA SCHOOL DISTRICT RE 11J |
| CO | SANGRE DE CRISTO SCH DIST RE-22J |
| CO | SAN LUIS VALLEY BOCES |
| CO | BYERS SCH DIST 32 J |
| CO | CHERRY CREEK SCH DIST 5 |
| CO | DEER TRAIL SCH DIST 26 J |
| CO | ENGLEWOOD SCH DIST 1 |
| CO | LITTLETON SCH DIST 6 |
| CO | SHERIDAN SCHOOL DIST 2 |
| CO | ADAMS-ARAPAHOE SCHOOL DISTRICT 28J |
| CO | ARCHULETA CO SCHOOL DIST 50 |
| CO | WALSH SCH DIST RE 1 |
| CO | PRITCHETT SCH DIST RE-3 |
| CO | SPRINGFIELD SCH DIST RE-4 |
| CO | VILAS SCHOOL DISTRICT RE 5 |
| CO | CAMPO SCH DIST RE 6 |
| CO | LAS ANIMAS SCH DIST RE-1 |
| CO | MCCLAVE SCH DIST RE 2 |
| CO | ST VRAIN VALLEY SCH DIST RE-1J |
| CO | BOULDER VALLEY SCH DIST RE-2 |
| CO | CENTENNIAL BOCES |
| CO | BUENA VISTA SCH DIST R-31 |
| CO | SALIDA SCH DIST R-32 |
| CO | CHEYENNE CO SCHOOL DIST RE-5 |
| CO | KIT CARSON SCH DIST R 1 |
| CO | MT EVANS BOCES |
| CO | CLEAR CREEK SCH DIST RE-1 |
| CO | SANFORD SCH DIST 6J |
| CO | NORTH CONEJOS SCH DIST RE-1J |

| State | School District |
|-------|-----------------|
| CO | SOUTH CONEJOS SCH DIST RE-10 |
| CO | CENTENNIAL SCH DIST R 1 |
| CO | SIERRA GRANDE SCH DIST R-30 |
| CO | CROWLEY CO SCH DIST RE-1 |
| CO | CUSTER COUNTY SCH DIST C-1 |
| CO | DELTA CO SCH DIST J 50 |
| CO | DENVER SCH DIST 1 |
| CO | EXPEDITIONARY BOCES |
| CO | DOLORES COUNTY RE NO 2 |
| CO | DOUGLAS CO SCH DIST RE 1 |
| CO | EAGLE CO SCH DIST RE-50 |
| CO | AGATE SCHOOL DISTRICT 300 |
| CO | BIG SANDY SCH DIST 100J |
| CO | ELBERT SCH DIST 200 |
| CO | ELIZABETH SCH DIST C-1 |
| CO | KIOWA SCH DIST C-2 |
| CO | CALHAN SCH DIST R JT 1 |
| CO | CHEYENNE MTN SCH DIST 12 |
| CO | COLO SPRINGS SCH DIST 11 |
| CO | EDISON SCH DIST 54 JT |
| CO | ELLICOTT SCH DIST 22 |
| CO | FALCON SCH DIST 49 |
| CO | FOUNTAIN SCH DIST 8 |
| CO | HANOVER SCH DIST 28 |
| CO | HARRISON SCH DIST 2 |
| CO | LEWIS PALMER SCH DIST 38 |
| CO | MANITOU SPRINGS SCH DIST 14 |
| CO | MIAMI YODER SCH DIST 60 JT |
| CO | PEYTON SCH DIST 23JT |
| CO | ACADEMY SCHOOL DIST 20 |
| CO | WIDEFIELD SCH DIST 3 |
| CO | COLORADO DIGITAL BOCES |
| CO | PIKES PEAK BOCES |
| CO | CANON CITY SCH DIST RE-1 |
| CO | FLORENCE SCH DIST RE-2 |
| CO | COTOPAXI SCH DIST RE-3 |
| CO | GARFIELD SCH DIST 16 |
| CO | ROARING FORK SCH DIST RE 1 |
| CO | GARFIELD SCH DIST R 2 |
| CO | GILPIN SCH DIST R 1 |
| CO | EAST GRAND SCH DIST 2 |
| CO | WEST GRAND SCH DIST 1-JT |
| CO | GUNNISON WATERSHED SCH DIST RE-1J |
| CO | HINSDALE CO SCH DIST RE-1 |
| CO | LA VETA SCH DIST R 2 |
| CO | HUERFANO SCH DIST RE 1 |

| State | School District |
|-------|-----------------|
| CO | NORTH PARK SCH DIST R 1 |
| CO | JEFFERSON CO SCH DIST R-1 |
| CO | KIOWA CO SCH DISTR (EADS) RE-1 |
| CO | PLAINVIEW SCH DIST, KIOWA CO RE-2 |
| CO | BETHUNE SCH DIST R 5 |
| CO | BURLINGTON SCH DIST RE-6J |
| CO | ARRIBA-FLAGLER CSD #20 |
| CO | STRATTON SCH DIST R 4 |
| CO | HI PLAINS SCH DISTRICT R-23 |
| CO | LAKE COUNTY SCH DIST R-1 |
| CO | MOUNTAIN BOCES |
| CO | BAYFIELD SCH DIST 10 JT |
| CO | DURANGO SCHOOL DIST 9-R |
| CO | IGNACIO SCH DIST 11 JT |
| CO | SAN JUAN BOCES |
| CO | POUDRE SCH DIST R-1 |
| CO | THOMPSON SCH DIST R-2J |
| CO | PARK SCH DIST R-3 |
| CO | AGUILAR REORG SCHOOL DISTRICT 6 |
| CO | BRANSON REORG SCH DIST 82 |
| CO | HOEHNE REORG SCH DIST 3 |
| CO | KIM REORG SCH DIST 88 |
| CO | PRIMERO REORG SCH DIST 2 |
| CO | TRINIDAD SCHOOL DISTRICT 1 |
| CO | GENOA-HUGO SCHOOL DISTRICT C113 |
| CO | KARVAL SCH DIST R 23 |
| CO | LIMON SCH DIST RE 4 J |
| CO | EAST CENTRAL BOCES |
| CO | FRENCHMAN SCH DIST R 3 |
| CO | BUFFALO SCH DIST RE 4 |
| CO | PEETZ PLATEAU SCH DIST RE-5 |
| CO | VALLEY SCHOOL DIST RE-1 |
| CO | MESA CO VALLEY SCH DIST 51 |
| CO | PLATEAU VALLEY SCH DIST 50 |
| CO | GRAND VALLEY BOCES |
| CO | DE BEQUE SCH DIST JT 49 |
| CO | CREEDE SCH DIST 1 |
| CO | MOFFAT CO SCH DIST RE-1 |
| CO | DOLORES SCH DIST RE4A |
| CO | MANCOS SCH DIST RE-6 |
| CO | MONTEZUMA-CORTEZ SCH DIST RE-1 |
| CO | MONTROSE CO SCHOOL DIST RE-1J |
| CO | WEST END SCH DIST RE-2 |
| CO | BRUSH SCH DIST R 2J |
| CO | FORT MORGAN SCH DIST 3 |
| CO | WELDON VALLEY SCH DIST 20J |

| State | School District |
|-------|-----------------|
| CO | WIGGINS SCH DIST 50 JT |
| CO | CHERAW SCH DIST 31 |
| CO | MANZANOLA SCH DIST 3 JT |
| CO | SWINK SCH DIST 33 |
| CO | SANTA FE TRAIL BOCES |
| CO | EAST OTERO SCH DIST R 1 |
| CO | ROCKY FORD SCH DIST R-2 |
| CO | FOWLER SCH DIST R4J |
| CO | OURAY SCH DIST R-1 |
| CO | RIDGWAY SCH DIST R-2 |
| CO | PLATTE CANYON SCH DIST 1 |
| CO | PARK CO SCH DIST RE-2 |
| CO | HOLYOKE SCH DIST RE 1J |
| CO | HAXTUN SCH DIST RE 2J |
| CO | NORTHEAST BOCES |
| CO | ASPEN SCH DIST 1 |
| CO | GRANADA SCH DIST R 1 |
| CO | HOLLY SCH DIST R 3 |
| CO | LAMAR SCH DIST R 2 |
| CO | WILEY SCH DIST RE-13 JT |
| CO | SOUTHEASTERN BOCES |
| CO | PUEBLO CITY SCH DIST 60 |
| CO | PUEBLO CO SCHOOL DIST 70 |
| CO | SOUTH CENTRAL BOCES |
| CO | MEEKER SCH DIST RE-1 |
| CO | RANGELY SCHOOL DIST RE-4 |
| CO | RIO BLANCO BOCES |
| CO | UPPER RIO GRANDE SCH DIST C-7 |
| CO | MONTE VISTA SCH DIST C-8 |
| CO | SARGENT SCH DIST R 33 J |
| CO | HAYDEN SCH DIST RE1 |
| CO | SOUTH ROUTT SCH DIST RE-3 |
| CO | STEAMBOAT SPRINGS SCH DIST RE-2 |
| CO | NORTHWEST COLORADO BOCES |
| CO | MOFFAT SCHOOL DIST 2 |
| CO | MOUNTAIN VALLEY SCHOOL DIST RE-1 |
| CO | SILVERTON PUB SCH DIST 1 |
| CO | NORWOOD SCH DIST R-2J |
| CO | TELLURIDE SCH DIST R-1 |
| CO | UNCOMPAHGRE BOCES |
| CO | JULESBURG SCH DIST RE-1 |
| CO | REVERE SCHOOL DISTRICT |
| CO | SUMMIT COUNTY SCH DIST RE 1 |
| CO | CRIPPLE CREEK-VICTOR SCH DIST RE-1 |
| CO | WOODLAND PARK SCH DIST RE-2 |
| CO | UTE PASS BOCES |

| State | School District |
|-------|-----------------|
| CO | AKRON SCHOOL DISTRICT 1 |
| CO | LONE STAR SCH DIST 101 |
| CO | OTIS SCH DIST R-3 |
| CO | ARICKAREE SCHOOL DIST R 2 |
| CO | WOODLIN SCH DIST R-104 |
| CO | GREELEY SCH DIST 6 |
| CO | WELD COUNTY SCH DIST RE-1 |
| CO | WELD COUNTY RE-3J SCH DIST |
| CO | WINDSOR SCH DIST RE-4 |
| CO | JOHNSTOWN-MILLIKEN RE-5J SCHOOL DISTRICT |
| CO | WELD COUNTY RE-8 SCHOOL DISTRICT |
| CO | EATON SCHOOL DIST RE-2 |
| CO | PLATTE VALLEY SCH DIST RE-7 |
| CO | AULT-HIGHLANDS SCH DIST RE-9 |
| CO | BRIGGSDALE RE-10J |
| CO | PRAIRIE SCHOOL DIST RE-11J |
| CO | PAWNEE SCHOOL DISTRICT RE 12 |
| CO | YUMA SCHOOL DISTRICT 1 |
| CO | LIBERTY SCHOOL DISTRICT J-4 |
| CO | WRAY SCHOOL DISTRICT RD-2 |
| CO | IDALIA SCHOOL DISTRICT RJ-3 |
| CT | BRIDGEPORT CITY SCHOOLS |
| CT | DANBURY PUBLIC SCHOOLS |
| CT | NORWALK CITY SCHOOLS |
| CT | SHELTON CITY SCHOOLS |
| CT | STAMFORD CITY SCHOOLS |
| CT | BRISTOL CITY SCHOOLS |
| CT | HARTFORD PUBLIC SCHOOLS |
| CT | NEW BRITAIN CITY SCHOOLS |
| CT | TORRINGTON CITY SCHS |
| CT | MIDDLETOWN CITY SCHOOLS |
| CT | ANSONIA PUBLIC SCHOOLS |
| CT | DERBY CITY SCHOOLS |
| CT | MERIDEN CITY SCHOOLS |
| CT | NAUGATUCK BOROUGH SCHOOLS |
| CT | NEW HAVEN CITY SCHOOLS |
| CT | WATERBURY CITY SCHOOLS |
| CT | MILFORD PUBLIC SCHOOLS |
| CT | WEST HAVEN CITY SCHOOLS |
| CT | NEW LONDON CITY SCHOOLS |
| CT | NORWICH CITY SCHOOLS |
| CT | BETHEL TOWN SCHOOLS |
| CT | BROOKFIELD TOWN SCHOOLS |
| CT | DARIEN TOWN SCHOOLS |
| CT | EASTON TOWN SCHOOLS |
| CT | FAIRFIELD TOWN SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| CT | GREENWICH TOWN SCHOOLS |
| CT | MONROE TOWN SCHOOLS |
| CT | NEW CANAAN TOWN SCHOOLS |
| CT | NEW FAIRFIELD PUBLIC SCHOOLS |
| CT | NEWTOWN TOWN SCHOOLS |
| CT | REDDING TOWN SCHOOLS |
| CT | RIDGEFIELD PUBLIC SCHOOLS |
| CT | SHERMAN BOARD OF EDUCATION |
| CT | STRATFORD TOWN SCHOOLS |
| CT | TRUMBULL TOWN SCHOOLS |
| CT | WESTON PUBLIC SCHOOLS |
| CT | WESTPORT TOWN SCHOOLS |
| CT | WILTON TOWN SCHS |
| CT | AVON PUBLIC SCHOOLS |
| CT | BERLIN PUBLIC SCHOOLS |
| CT | BLOOMFIELD TOWN SCHOOLS |
| CT | CANTON TOWN SCHOOLS |
| CT | EAST GRANBY SCHOOL SYSTEM |
| CT | EAST HARTFORD PUBLIC SCHOOLS |
| CT | EAST WINDSOR PUBLIC SCHOOLS |
| CT | ENFIELD TOWN SCHOOLS |
| CT | FARMINGTON TOWN SCHOOLS |
| CT | GLASTONBURY TOWN SCHOOLS |
| CT | GRANBY PUBLIC SCHOOLS |
| CT | HARTLAND TOWN SCHOOLS |
| CT | MANCHESTER TOWN SCHOOLS |
| CT | MARLBOROUGH TOWN SCHOOLS |
| CT | NEWINGTON PUBLIC SCHOOLS |
| CT | PLAINVILLE TOWN SCHOOLS |
| CT | ROCKY HILL TOWN SCHOOLS |
| CT | SIMSBURY PUBLIC SCHOOLS |
| CT | SOUTHINGTON TOWN SCHOOLS |
| CT | SOUTH WINDSOR PUBLIC SCHOOLS |
| CT | SUFFIELD TOWN SCHOOLS |
| CT | WEST HARTFORD PUBLIC SCHOOLS |
| CT | WETHERSFIELD TOWN SCHOOLS |
| CT | WINDSOR TOWN SCHOOL DISTRICT |
| CT | WINDSOR LOCKS TOWN SCHOOLS |
| CT | BARKHAMSTED TOWN SCHOOLS |
| CT | CANAAN TOWN SCHOOLS |
| CT | COLEBROOK TOWN SCHOOLS |
| CT | CORNWALL CONSOLIDATED SCHOOL |
| CT | KENT TOWN SCHOOLS |
| CT | LITCHFIELD TOWN SCHOOLS |
| CT | NEW HARTFORD PUBLIC SCHOOLS |
| CT | NEW MILFORD TOWN SCHOOLS |

| State | School District |
|-------|-----------------|
| CT | NORFOLK TOWN SCHOOLS |
| CT | NORTH CANAAN TOWN SCHOOLS |
| CT | PLYMOUTH TOWN SCHOOLS |
| CT | SALISBURY CENTRAL SCHOOL |
| CT | SHARON TOWN SCHOOLS |
| CT | THOMASTON PUBLIC SCHOOLS |
| CT | WATERTOWN TOWN SCHS |
| CT | WINCHESTER PUBLIC SCHOOLS |
| CT | CHESTER TOWN SCHOOLS |
| CT | CLINTON TWN SCHOOLS |
| CT | CROMWELL TOWN SCHOOLS |
| CT | DEEP RIVER TOWN SCHOOLS |
| CT | EAST HADDAM TOWN SCHOOLS |
| CT | EAST HAMPTON TOWN SCHOOLS |
| CT | ESSEX TOWN SCHOOLS |
| CT | OLD SAYBROOK PUBLIC SCHOOLS |
| CT | PORTLAND TOWN SCHOOLS |
| CT | WESTBROOK TOWN SCHOOLS |
| CT | BETHANY COMMUNITY SCHOOLS |
| CT | BRANFORD TOWN SCHOOLS |
| CT | CHESHIRE TOWN SCHOOLS |
| CT | EAST HAVEN TOWN SCHOOLS |
| CT | GUILFORD PUBLIC SCHOOLS |
| CT | HAMDEN TOWN SCHOOLS |
| CT | MADISON PUBLIC SCHOOLS |
| CT | NORTH BRANFORD TOWN SCHOOLS |
| CT | NORTH HAVEN TOWN SCHOOLS |
| CT | ORANGE TOWN SCHOOLS |
| CT | OXFORD SCHOOLS |
| CT | SEYMOUR TOWN SCHOOLS |
| CT | WALLINGFORD TOWN SCHOOLS |
| CT | WOLCOTT TOWN PUBLIC SCHOOLS |
| CT | WOODBRIDGE PUBLIC SCHOOLS |
| CT | BOZRAH TOWN SCHOOLS |
| CT | COLCHESTER TOWN SCHOOLS |
| CT | EAST LYME PUBLIC SCHOOLS |
| CT | FRANKLIN PUBLIC SCHOOLS |
| CT | GRISWOLD TOWN SCHOOLS |
| CT | GROTON TOWN PUBLIC SCHOOLS |
| CT | LEBANON TOWN SCHOOLS |
| CT | LEDYARD PUBLIC SCHOOLS |
| CT | LISBON CENTRAL SCHOOLS |
| CT | MONTVILLE TOWN SCHOOLS |
| CT | NORTH STONINGTON PUBLIC SCHOOLS |
| CT | PRESTON TOWN SCHOOLS |
| CT | SALEM TOWN SCHOOLS |

| State | School District |
|-------|-----------------|
| CT | SPRAGUE TOWN SCHOOLS |
| CT | STONINGTON TOWN SCHOOLS |
| CT | VOLUNTOWN SCHOOL DISTRICT |
| CT | WATERFORD TOWN SCHOOLS |
| CT | ANDOVER TOWN SCHOOLS |
| CT | BOLTON TOWN SCHOOLS |
| CT | COLUMBIA TOWN SCHOOLS |
| CT | COVENTRY PUBLIC SCHOOLS |
| CT | ELLINGTON TOWN SCHOOLS |
| CT | HEBRON TOWN SCHOOLS |
| CT | MANSFIELD TOWN SCHOOLS |
| CT | SOMERS PUBLIC SCHOOLS |
| CT | STAFFORD TOWN SCHOOLS |
| CT | TOLLAND TOWN SCHOOLS |
| CT | UNION TOWN SCHOOLS |
| CT | VERNON TOWN SCHOOLS |
| CT | WILLINGTON TOWN SCHOOLS |
| CT | ASHFORD TOWN SCHOOLS |
| CT | BROOKLYN TOWN SCHOOLS |
| CT | CANTERBURY TOWN SCHOOLS |
| CT | CHAPLIN TOWN SCHOOLS |
| CT | EASTFORD PUBLIC SCHOOLS |
| CT | HAMPTON TOWN SCHOOLS |
| CT | KILLINGLY TOWN SCHOOLS |
| CT | PLAINFIELD TOWN SCHOOLS |
| CT | POMFRET TOWN SCHOOLS |
| CT | PUTNAM TOWN SCHOOLS |
| CT | SCOTLAND TOWN SCHOOLS |
| CT | STERLING TOWN SCHOOLS |
| CT | THOMPSON TOWN SCHOOLS |
| CT | WINDHAM TOWN SCHOOLS |
| CT | WOODSTOCK PUBLIC SCHOOLS |
| CT | COOPERATIVE EDUCATIONAL SERVICES |
| CT | REGIONAL SCHOOL DISTRICT 9 |
| CT | CAPITOL REGION EDUCATION COUNCIL |
| CT | REGIONAL SCHOOL DISTRICT 10 |
| CT | COMMITTEE FOR SHARED SERVICES |
| CT | EDUCATION CONNECTION |
| CT | REGIONAL SCHOOL DISTRICT 1 |
| CT | REGIONAL SCHOOL DISTRICT 6 |
| CT | REGIONAL HIGH SCHOOL DISTRICT 7 |
| CT | REGIONAL SCHOOL DISTRICT 14 |
| CT | REGIONAL SCHOOL DISTRICT 12 |
| CT | REGIONAL SCHOOL DISTRICT 4 |
| CT | REGIONAL SCHOOL DISTRICT 13 |
| CT | REGIONAL SCHOOL DISTRICT 17 |

| State | School District |
|-------|-----------------|
| CT | AREA COOPERATIVE EDUCATIONAL SERVICES |
| CT | REGIONAL SCHOOL DISTRICT 5 |
| CT | REGIONAL SCHOOL DISTRICT 15 |
| CT | REGIONAL SCHOOL DISTRICT 16 |
| CT | PROJECT OCEANOLOGY |
| CT | LEARN |
| CT | REGIONAL SCHOOL DISTRICT 18 |
| CT | REGIONAL HIGH SCHOOL DISTRICT 19 |
| CT | REGIONAL SCHOOL DISTRICT 8 |
| CT | REGIONAL SCHOOL DISTRICT 11 |
| DE | CAESAR RODNEY SCHOOL DISTRICT |
| DE | CAPITAL SCHOOL DISTRICT |
| DE | LAKE FOREST SCHOOL  DISTRICT |
| DE | SMYRNA SCHOOL DISTRICT |
| DE | POLYTECH SCHOOL DISTRICT |
| DE | APPOQUINIMINK SCHOOL  DISTRICT |
| DE | BRANDYWINE SCHOOL  DISTRICT |
| DE | CHRISTIANA SCHOOL  DISTRICT |
| DE | COLONIAL SCHOOL DISTRICT |
| DE | REDCLAY CONSOLIDATED  SCHOOL DISTRICT |
| DE | INDIAN RIVER SCHOOL  DISTRICT |
| DE | LAUREL SCHOOL DISTRICT |
| DE | MILFORD SCHOOL DISTRICT |
| DE | CAPE HENLOPEN SCHOOL  DISTRICT |
| DE | SEAFORD SCHOOL DISTRICT |
| DE | WOODBRIDGE SCHOOL  DISTRICT |
| DE | DELMAR SCHOOL DISTRICT |
| DE | <span style="color:red">SUSSEX TECHNICAL  SCHL DISTR</span> |
| DC | DISTRICT OF COLUMBIA PUBLIC SCHOOLS |
| FL | ALACHUA COUNTY SCHOOL DISTRICT |
| FL | BAKER COUNTY SCHOOL DISTRICT |
| FL | BAY COUNTY SCHOOL DISTRICT |
| FL | BRADFORD COUNTY SCHOOL DISTRICT |
| FL | BREVARD COUNTY SCHOOL DISTRICT |
| FL | BROWARD COUNTY SCHOOL DISTRICT |
| FL | CALHOUN COUNTY SCHOOL DISTRICT |
| FL | CHARLOTTE COUNTY SCHOOL DISTRICT |
| FL | CITRUS COUNTY SCHOOL DISTRICT |
| FL | CLAY COUNTY SCHOOL DISTRICT |
| FL | COLLIER COUNTY SCHOOL DISTRICT |
| FL | COLUMBIA COUNTY SCHOOL DISTRICT |
| FL | MIAMI-DADE COUNTY PUBLIC SCHOOL DISTRICT |
| FL | DE SOTO COUNTY SCHOOL DISTRICT |
| FL | DIXIE COUNTY SCHOOL DISTRICT |
| FL | DUVAL COUNTY SCHOOL DISTRICT |
| FL | ESCAMBIA COUNTY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| FL | FLAGLER COUNTY SCHOOL DISTRICT |
| FL | FRANKLIN COUNTY SCHOOL DISTRICT |
| FL | GADSDEN COUNTY SCHOOL DISTRICT |
| FL | GILCHRIST COUNTY SCHOOL DISTRICT |
| FL | GLADES COUNTY SCHOOL DISTRICT |
| FL | GULF COUNTY SCHOOL DISTRICT |
| FL | HAMILTON COUNTY SCHOOL DISTRICT |
| FL | HARDEE COUNTY SCHOOL DISTRICT |
| FL | HENDRY COUNTY SCHOOL DISTRICT |
| FL | HERNANDO COUNTY SCHOOL DISTRICT |
| FL | HIGHLANDS COUNTY SCHOOL DISTRICT |
| FL | HILLSBOROUGH COUNTY SCHOOL DISTRICT |
| FL | HOLMES COUNTY SCHOOL DISTRICT |
| FL | INDIAN RIVER COUNTY SCHOOL DISTRICT |
| FL | JACKSON COUNTY SCHOOL DISTRICT |
| FL | JEFFERSON COUNTY SCHOOL DISTRICT |
| FL | LAFAYETTE COUNTY SCHOOL DISTRICT |
| FL | LAKE COUNTY SCHOOL DISTRICT |
| FL | LEE COUNTY SCHOOL DISTRICT |
| FL | LEON COUNTY SCHOOL DISTRICT |
| FL | LEVY COUNTY SCHOOL DISTRICT |
| FL | LIBERTY COUNTY SCHOOL DISTRICT |
| FL | MADISON COUNTY SCHOOL DISTRICT |
| FL | MANATEE COUNTY SCHOOL DISTRICT |
| FL | MARION COUNTY SCHOOL DISTRICT |
| FL | MARTIN COUNTY SCHOOL DISTRICT |
| FL | MONROE COUNTY SCHOOL DISTRICT |
| FL | NASSAU COUNTY SCHOOL DISTRICT |
| FL | OKALOOSA COUNTY SCHOOL DISTRICT |
| FL | OKEECHOBEE COUNTY SCHOOL DISTRICT |
| FL | ORANGE COUNTY SCHOOL DISTRICT |
| FL | OSCEOLA COUNTY SCHOOL DISTRICT |
| FL | PALM BEACH COUNTY SCHOOL DISTRICT |
| FL | PASCO COUNTY SCHOOL BOARD |
| FL | PINELLAS COUNTY SCHOOL DISTRICT |
| FL | POLK COUNTY SCHOOL DISTRICT |
| FL | PUTNAM COUNTY SCHOOL DISTRICT |
| FL | ST JOHNS COUNTY SCHOOL DISTRICT |
| FL | ST LUCIE COUNTY SCHOOL DISTRICT |
| FL | SANTA ROSA COUNTY SCHOOL DISTRICT |
| FL | SARASOTA COUNTY SCHOOL DISTRICT |
| FL | SEMINOLE COUNTY SCHOOL DISTRICT |
| FL | SUMTER COUNTY SCHOOL DISTRICT |
| FL | SUWANNEE COUNTY SCHOOL DISTRICT |
| FL | TAYLOR COUNTY SCHOOL DISTRICT |
| FL | UNION COUNTY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| FL | VOLUSIA COUNTY SCHOOL DISTRICT |
| FL | WAKULLA COUNTY SCHOOL DISTRICT |
| FL | WALTON COUNTY SCHOOL DISTRICT |
| FL | WASHINGTON COUNTY SCHOOL DISTRICT |
| GA | APPLING CO SCH DIST |
| GA | ATKINSON CO SCH DIST |
| GA | BACON CO SCH DIST |
| GA | BAKER CO SCH DIST |
| GA | BALDWIN CO SCH DIST |
| GA | BANKS CO SCH DIST |
| GA | BARROW CO SCH DIST 607 |
| GA | BARTOW CO SCH DIST 608 |
| GA | CARTERSVILLE IND SCH DIST |
| GA | BEN HILL CO SCH DIST |
| GA | BERRIEN CO SCH DIST |
| GA | BIBB CO SCH DIST |
| GA | BLECKLEY CO SCH DIST |
| GA | BRANTLEY CO SCH DIST |
| GA | BROOKS CO SCH DIST |
| GA | BRYAN CO SCH DIST |
| GA | BULLOCH CO SCH DIST |
| GA | FIRST DISTRICT RESA |
| GA | BURKE CO SCH DIST |
| GA | BUTTS CO SCH DIST |
| GA | CALHOUN CO SCH DIST |
| GA | SOUTHWEST GEORGIA RESA |
| GA | CAMDEN CO SCH DIST |
| GA | CANDLER CO SCH DIST |
| GA | CARROLL CO SCH DIST |
| GA | CARROLLTON IND SCH DIST |
| GA | CATOOSA CO SCH DIST |
| GA | CHARLTON CO SCH DIST |
| GA | SAVANNAH-CHATHAM COUNTY PUBLIC SCHOOL SYSTEM |
| GA | CHATTAHOOCHEE CO SCH DIST |
| GA | CHATTOOGA CO SCH DIST |
| GA | TRION IND SCH DIST |
| GA | CHEROKEE CO SCH DIST |
| GA | CLARKE CO SCH DIST |
| GA | NORTHEAST GEORGIA RESA |
| GA | CLAY CO SCH DIST |
| GA | CLAYTON CO SCH DIST |
| GA | CLINCH CO SCH DIST |
| GA | COBB CO SCH DISTRICT |
| GA | MARIETTA IND SCH DIST |
| GA | COFFEE CO SCH DIST |
| GA | COLQUITT CO SCH DIST |

| State | School District |
|-------|-----------------|
| GA | COLUMBIA CO SCH DIST |
| GA | COOK CO SCH DIST |
| GA | COWETA CO SCH DIST |
| GA | CRAWFORD CO SCH DIST |
| GA | CRISP CO SCH DIST |
| GA | DADE CO SCH DIST |
| GA | DAWSON CO SCH DIST |
| GA | DECATUR COUNTY SCHOOL DISTRICT |
| GA | DECATUR IND SCHOOL DISTRICT |
| GA | DEKALB CO SCH DIST |
| GA | DODGE CO SCH DIST |
| GA | HEART OF GEORGIA RESA |
| GA | DOOLY CO SCH DIST |
| GA | DOUGHERTY CO SCH DIST |
| GA | DOUGLAS CO SCH DIST |
| GA | EARLY CO SCH DIST |
| GA | ECHOLS CO SCH DIST |
| GA | EFFINGHAM CO SCH DIST |
| GA | ELBERT CO SCH DIST |
| GA | EMANUEL CO SCH DIST |
| GA | EVANS CO SCH DIST |
| GA | FANNIN CO SCH DIST |
| GA | FAYETTE CO SCH DIST |
| GA | FLOYD CO SCHOOL DISTRICT |
| GA | ROME INDEPENDENT SCHOOL DISTRICT |
| GA | NORTHWEST GEORGIA RESA |
| GA | FORSYTH COUNTY SCHOOL DISTRICT |
| GA | FRANKLIN CO SCH DIST |
| GA | ATLANTA PUBLIC SCHOOLS |
| GA | FULTON CO SCHOOL DIST |
| GA | METRO RESA |
| GA | GILMER CO SCH DIST |
| GA | NORTH GEORGIA RESA |
| GA | GLASCOCK CO SCH DIST |
| GA | GLYNN CO SCH DIST |
| GA | CALHOUN IND SCH DIST |
| GA | GORDON CO SCH DIST |
| GA | GRADY CO SCH DIST |
| GA | GREENE CO SCH DIST |
| GA | BUFORD IND SCH DIST |
| GA | GWINNETT CO SCH DIST |
| GA | HABERSHAM CO SCH DIST |
| GA | GAINESVILLE IND SCH DIST |
| GA | HALL CO SCH DIST |
| GA | HANCOCK CO SCH DIST |
| GA | BREMEN CITY SCHOOLS |

| State | School District |
|-------|-----------------|
| GA | HARALSON CO SCHOOL DISTRICT |
| GA | HARRIS CO SCH DIST |
| GA | HART CO SCH DIST |
| GA | HEARD CO SCH DIST |
| GA | HENRY CO SCH DIST |
| GA | HOUSTON CO SCHOOL DISTRICT |
| GA | IRWIN CO SCH DIST |
| GA | COMMERCE IND SCH DIST |
| GA | JACKSON CO SCH DIST |
| GA | JEFFERSON IND SCH DIST |
| GA | JASPER CO SCH DIST |
| GA | JEFF DAVIS CO SCH DIST |
| GA | JEFFERSON CO SCH DIST |
| GA | JENKINS CO SCH DIST |
| GA | JOHNSON CO SCH DIST |
| GA | JONES CO SCH DIST |
| GA | LAMAR CO SCH DIST |
| GA | LANIER CO SCH DIST |
| GA | LAURENS CO SCH DIST |
| GA | DUBLIN IND SCH DIST |
| GA | LEE CO SCH DIST |
| GA | LIBERTY COUNTY SCHOOL DISTRICT |
| GA | LINCOLN CO SCH DIST |
| GA | LONG CO SCH DIST |
| GA | VALDOSTA IND SCH DIST |
| GA | LOWNDES CO SCH DIST |
| GA | COASTAL PLAINS RESA |
| GA | LUMPKIN CO SCH DIST |
| GA | MCDUFFIE CO SCH DIST |
| GA | CENTRAL SAVANNAH RIVER AREA RESA |
| GA | MCINTOSH CO SCH DIST |
| GA | MACON CO SCH DIST |
| GA | MADISON CO SCH DIST |
| GA | MARION CO SCH DIST |
| GA | MERIWETHER CO SCH DIST |
| GA | MILLER CO SCH DIST |
| GA | PELHAM IND SCH DIST |
| GA | MITCHELL CO SCH DIST |
| GA | MONROE CO SCH DIST |
| GA | MONTGOMERY CO SCH DIST |
| GA | MORGAN CO SCH DIST |
| GA | MURRAY CO SCH DIST |
| GA | MUSCOGEE CO SCH DIST |
| GA | NEWTON CO SCH DIST |
| GA | OCONEE CO SCHOOL DISTRICT |
| GA | OGLETHORPE CO SCH DIST |

| State | School District |
|-------|-----------------|
| GA | PAULDING CO SCH DIST |
| GA | PEACH CO SCH DIST |
| GA | MIDDLE GEORGIA RESA |
| GA | PICKENS CO SCH DIST |
| GA | PIERCE CO SCH DIST |
| GA | PIKE CO SCH DIST |
| GA | POLK CO SCH DIST |
| GA | PULASKI CO SCH DIST |
| GA | PUTNAM CO SCH DIST |
| GA | QUITMAN CO SCH DIST |
| GA | RABUN CO SCH DIST |
| GA | RANDOLPH CO SCH DIST |
| GA | RICHMOND CO SCH DIST |
| GA | ROCKDALE CO SCH DIST |
| GA | SCHLEY CO SCHOOL DIST |
| GA | SCREVEN CO SCH DIST |
| GA | SEMINOLE CO SCH DIST |
| GA | GRIFFIN SPALDING SCHOOL DISTRICT |
| GA | GRIFFIN RESA |
| GA | STEPHENS CO SCHOOL DISTRICT |
| GA | STEWART CO SCH DIST |
| GA | SUMTER CO SCH DIST |
| GA | CHATTAHOOCHEE FLINT RESA |
| GA | TALBOT CO SCH DIST |
| GA | TALIAFERRO COUNTY SCHOOL DISTRICT |
| GA | TATTNALL CO SCH DIST |
| GA | TAYLOR CO SCH DIST |
| GA | TELFAIR CO SCH DIST |
| GA | TERRELL CO SCH DIST |
| GA | THOMAS CO SCH DIST |
| GA | THOMASVILLE CITY SCHOOLS |
| GA | TIFT CO SCH DIST |
| GA | TOOMBS CO SCH DIST |
| GA | VIDALIA IND SCH DIST |
| GA | WEST GEORGIA RESA |
| GA | TOWNS CO SCH DIST |
| GA | TREUTLEN CO SCH DIST |
| GA | TROUP CO SCH DIST |
| GA | TURNER CO SCH DIST |
| GA | TWIGGS CO SCH DIST |
| GA | UNION CO SCH DIST |
| GA | THOMASTON-UPSON CO SCH DIST |
| GA | CHICKAMAUGA IND SCH DIST |
| GA | WALKER CO SCH DIST |
| GA | WALTON CO SCH DIST |
| GA | SOCIAL CIRCLE IND SCH DIST |

| State | School District |
|-------|-----------------|
| GA | WARE CO SCH DIST |
| GA | OKEFENOKEE RESA |
| GA | WARREN CO SCH DIST |
| GA | WASHINGTON CO SCH DIST |
| GA | OCONEE RESA |
| GA | WAYNE CO SCH DIST |
| GA | WEBSTER CO SCH DIST |
| GA | WHEELER CO SCH DIST |
| GA | WHITE COUNTY SCHOOL DISTRICT |
| GA | PIONEER RESA |
| GA | DALTON IND SCH DIST |
| GA | WHITFIELD CO SCH DIST |
| GA | WILCOX CO SCH DIST |
| GA | WILKES CO SCH DIST |
| GA | WILKINSON CO SCH DIST |
| GA | WORTH CO SCH DIST |
| HI | HAWAII PUBLIC SCHOOLS |
| ID | BOISE INDEPENDENT SCHOOL DISTRICT 1 |
| ID | KUNA JOINT SCHOOL DISTRICT 3 |
| ID | WEST ADA SCHOOL DISTRICT 2 |
| ID | COUNCIL SCHOOL DISTRICT 13 |
| ID | MEADOWS VALLEY SCHOOL DISTRICT 11 |
| ID | MARSH VALLEY JOINT SCH DISTRICT 21 |
| ID | POCATELLO-CHUBBUCK SCH DIST 25 |
| ID | BEAR LAKE SCHOOL DISTRICT 33 |
| ID | ST MARIES JOINT SCH DISTRICT 41 |
| ID | PLUMMER WORLEY JOINT SCHOOL DISTRICT 44 |
| ID | ABERDEEN SCHOOL DISTRICT 58 |
| ID | BLACKFOOT SCHOOL DISTRICT 55 |
| ID | FIRTH SCHOOL DISTRICT 59 |
| ID | SHELLEY SCHOOL DISTRICT 60 |
| ID | SNAKE RIVER SCHOOL DISTRICT 52 |
| ID | BLAINE COUNTY SCHOOL DISTRICT 61 |
| ID | BASIN SCHOOL DISTRICT 72 |
| ID | GARDEN VALLEY SCHOOL DISTRICT 71 |
| ID | HORSESHOE BEND SCHOOL DISTRICT 73 |
| ID | WEST BONNER COUNTY SCHOOL DISTRICT 83 |
| ID | LAKE PEND OREILLE SCHOOL DISTRICT 84 |
| ID | BONNEVILLE JOINT SCHOOL DISTRICT 93 |
| ID | IDAHO FALLS SCHOOL DISTRICT 91 |
| ID | SWAN VALLEY ELEMENTARY DISTRICT 92 |
| ID | BOUNDARY COUNTY SCHOOL DISTRICT 101 |
| ID | BUTTE COUNTY JOINT SCHOOL DISTRICT 111 |
| ID | CAMAS COUNTY SCHOOL DISTRICT 121 |
| ID | CALDWELL SCHOOL DISTRICT 132 |
| ID | MELBA JOINT SCHOOL DISTRICT 136 |

| State | School District |
|-------|-----------------|
| ID | MIDDLETON SCHOOL DISTRICT 134 |
| ID | NAMPA SCHOOL DISTRICT 131 |
| ID | NOTUS SCHOOL DISTRICT 135 |
| ID | PARMA SCHOOL DISTRICT 137 |
| ID | WILDER SCHOOL DISTRICT 133 |
| ID | VALLIVUE SCHOOL DISTRICT 139 |
| ID | GRACE SCHOOL DISTRICT 148 |
| ID | NORTH GEM SCHOOL DISTRICT 149 |
| ID | SODA SPRINGS JOINT SCH DISTRICT 150 |
| ID | CASSIA COUNTY JOINT SCHOOL DISTRICT 151 |
| ID | CLARK COUNTY SCHOOL DISTRICT 161 |
| ID | OROFINO JOINT SCHOOL DISTRICT 171 |
| ID | CHALLIS JOINT SCHOOL DISTRICT 181 |
| ID | MACKAY JOINT SCHOOL DISTRICT 182 |
| ID | GLENNS FERRY SCHOOL DISTRICT 192 |
| ID | MOUNTAIN HOME SCHOOL DISTRICT 193 |
| ID | PRAIRIE ELEMENTARY SCHOOL DISTRICT 191 |
| ID | PRESTON JOINT SCHOOL DISTRICT 201 |
| ID | WEST SIDE JOINT SCH DIST 202 |
| ID | FREMONT COUNTY JOINT SCH DISTRICT 215 |
| ID | EMMETT INDEPENDENT SCHOOL DISTRICT 221 |
| ID | BLISS SCHOOL DISTRICT 234 |
| ID | GOODING JOINT SCHOOL DISTRICT 231 |
| ID | HAGERMAN JOINT SCHOOL DISTRICT 233 |
| ID | WENDELL SCHOOL DISTRICT 232 |
| ID | SALMON RIVER JOINT SCHOOL DISTRICT 243 |
| ID | COTTONWOOD JOINT SCHOOL DISTRICT 242 |
| ID | MOUNTAIN VIEW SCHOOL DISTRICT 244 |
| ID | JEFFERSON COUNTY JOINT SCHOOL DISTRICT 251 |
| ID | WEST JEFFERSON SCHOOL DISTRICT 253 |
| ID | RIRIE JOINT SCHOOL DISTRICT 252 |
| ID | JEROME JOINT SCHOOL DISTRICT 261 |
| ID | VALLEY SCHOOL DISTRICT 262 |
| ID | KOOTENAI SCHOOL DISTRICT 274 |
| ID | LAKELAND SCHOOL DISTRICT 272 |
| ID | POST FALLS SCHOOL DISTRICT 273 |
| ID | COEUR D ALENE SCHOOL DISTRICT 271 |
| ID | GENESEE JOINT SCHOOL DISTRICT 282 |
| ID | KENDRICK JOINT SCHOOL DISTRICT 283 |
| ID | MOSCOW SCHOOL DISTRICT 281 |
| ID | POTLATCH SCHOOL DISTRICT 285 |
| ID | TROY SCHOOL DISTRICT 287 |
| ID | WHITEPINE JOINT SCHOOL DISTRICT 288 |
| ID | SOUTH LEMHI SCHOOL DISTRICT 292 |
| ID | SALMON SCHOOL DISTRICT 291 |
| ID | KAMIAH JOINT SCHOOL DISTRICT 304 |

| State | School District |
|-------|-----------------|
| ID | NEZ PERCE JOINT SCHOOL DISTRICT 302 |
| ID | HIGHLAND JOINT SCHOOL DISTRICT 305 |
| ID | DIETRICH SCHOOL DISTRICT 314 |
| ID | SHOSHONE JOINT SCHOOL DISTRICT 312 |
| ID | RICHFIELD SCHOOL DISTRICT 316 |
| ID | MADISON SCHOOL DISTRICT 321 |
| ID | SUGAR-SALEM JOINT SCHOOL DISTRICT 322 |
| ID | MINIDOKA COUNTY JT SCH DISTRICT 331 |
| ID | CULDESAC JOINT SCHOOL DISTRICT 342 |
| ID | LAPWAI SCHOOL DISTRICT 341 |
| ID | LEWISTON IND SCHOOL DISTRICT 340 |
| ID | ONEIDA COUNTY SCHOOL DISTRICT 351 |
| ID | BRUNEAU-GRAND VIEW JOINT SCH DISTRICT 365 |
| ID | HOMEDALE JOINT SCHOOL DISTRICT 370 |
| ID | MARSING JOINT SCHOOL DISTRICT 363 |
| ID | PLEASANT VALLEY ELEMENTARY SCHOOL DISTRICT 364 |
| ID | FRUITLAND SCHOOL DISTRICT 373 |
| ID | PAYETTE SCHOOL DISTRICT 371 |
| ID | NEW PLYMOUTH SCHOOL DISTRICT 372 |
| ID | AMERICAN FALLS SCHOOL DISTRICT 381 |
| ID | ARBON SCHOOL DISTRICT 383 |
| ID | ROCKLAND SCHOOL DISTRICT 382 |
| ID | AVERY SCHOOL DISTRICT 394 |
| ID | KELLOGG JOINT SCHOOL DISTRICT 391 |
| ID | MULLAN SCHOOL DISTRICT 392 |
| ID | WALLACE SCHOOL DISTRICT 393 |
| ID | TETON COUNTY SCHOOL DISTRICT 401 |
| ID | BUHL JOINT SCHOOL DISTRICT 412 |
| ID | CASTLEFORD SCHOOL DISTRICT 417 |
| ID | HANSEN SCHOOL DISTRICT 415 |
| ID | KIMBERLY SCHOOL DISTRICT 414 |
| ID | MURTAUGH JOINT SCHOOL DISTRICT 418 |
| ID | FILER SCHOOL DISTRICT 413 |
| ID | THREE CREEK JOINT ELEMENTARY SCHOOL DISTRICT 416 |
| ID | TWIN FALLS SCHOOL DISTRICT 411 |
| ID | CASCADE SCHOOL DISTRICT 422 |
| ID | MCCALL-DONNELLEY JT SCH DISTRICT 421 |
| ID | CAMBRIDGE JOINT SCH DISTRICT 432 |
| ID | MIDVALE SCHOOL DISTRICT 433 |
| ID | WEISER SCHOOL DISTRICT 431 |
| IL | CENTRAL COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | LIBERTY COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | MENDON COUNTY COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | PAYSON COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | QUINCY SCHOOL DISTRICT 172 |
| IL | ADAMS COUNTY SPECIAL EDUCATION ASSOCIATION |

| State | School District |
|-------|-----------------|
| IL | WEST CENTRAL REGION EDUCATION FOR EMPLOYMENT |
| IL | CAIRO UNIT SCHOOL DISTRICT 1 |
| IL | EGYPTIAN COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | MULBERRY GROVE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | BOND COUNTY COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | BELVIDERE COMMUNITY UNIT SCHOOL DISTRICT 100 |
| IL | NORTH BOONE COMMUNITY UNIT SCHOOL DISTRICT 200 |
| IL | BROWN COUNTY COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | DALZELL SCHOOL DISTRICT 98 |
| IL | DEPUE UNIT SCHOOL DISTRICT 103 |
| IL | HALL TOWNSHIP HIGH SCHOOL DISTRICT 502 |
| IL | LADD COMMUNITY CONSOLIDATED SCHOOL DISTRICT 94 |
| IL | LA MOILLE COMMUNITY UNIT SCHOOL DISTRICT 303 |
| IL | MALDEN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 84 |
| IL | OHIO COMMUNITY CONSOLIDATED SCHOOL DISTRICT 17 |
| IL | OHIO COMMUNITY HIGH SCHOOL DISTRICT 505 |
| IL | PRINCETON ELEM DISTRICT 115 |
| IL | PRINCETON HIGH SCHOOL DISTRICT 500 |
| IL | SPRING VALLEY COMMUNITY CONSOLIDATED SCHOOL DISTRICT 99 |
| IL | BUREAU VALLEY COMMUNITY UNIT SCHOOL DISTRICT 340 |
| IL | BMP TRI-COUNTY SPECIAL EDUCATION COOPERATIVE |
| IL | BRUSSELS COMMUNITY UNIT SCHOOL DISTRICT 42 |
| IL | CALHOUN COMMUNITY UNIT SCHOOL DISTRICT 40 |
| IL | CHADWICK COMMUNITY UNIT SCHOOL DISTRICT 399 |
| IL | WEST CARROLL COMMUNITY UNIT SCHOOL DISTRICT 314 |
| IL | EASTLAND COMMUNITY UNIT SCHOOL DISTRICT 308 |
| IL | BEARDSTOWN COMMUNITY UNIT SCHOOL DISTRICT 15 |
| IL | VIRGINIA COMMUNITY UNIT SCHOOL DISTRICT 64 |
| IL | ASHLAND-CHANDLERVILLE COMMUNITY UNIT SCHOOL DISTRICT 262 |
| IL | FISHER COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | MAHOMET COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | TOLONO COMMUNITY UNIT SCHOOL DISTRICT 7 |
| IL | CHAMPAIGN COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | GIFFORD COMMUNITY CONSOLIDATED SCHOOL DISTRICT 188 |
| IL | HERITAGE COMMUNITY UNIT SCHOOL DISTRICT 8 |
| IL | LUDLOW COMMUNITY CONSOLIDATED SCHOOL DISTRICT 142 |
| IL | RANTOUL SCHOOL DISTRICT 137 |
| IL | RANTOUL TOWNSHIP HIGH SCHOOL DISTRICT 193 |
| IL | PRAIRIEVIEW OGDEN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 197 |
| IL | ST JOSEPH COMMUNITY CONSOLIDATED SCHOOL DISTRICT 169 |
| IL | ST JOSEPH OGDEN COMMUNITY HIGH SCHOOL DISTRICT 305 |
| IL | THOMASBORO COMMUNITY CONSOLIDATED SCHOOL DISTRICT 130 |
| IL | URBANA SCHOOL DISTRICT 116 |
| IL | RURAL CHAMPAIGN COUNTY SPECIAL EDUCATION COOPERATIVE |
| IL | EDUCATION FOR EMPLOYMENT SYSTEM 330 (CHAMPAIGN FORD) |
| IL | CENTRAL A & M COMMUNITY UNIT SCHOOL DISTRICT 21 |

| State | School District |
|-------|-----------------|
| IL | EDINBURG COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | MORRISONVILLE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | PANA COMMUNITY UNIT SCHOOL DISTRICT 8 |
| IL | SOUTH FORK SCHOOL DISTRICT 14 |
| IL | TAYLORVILLE COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | CASEY WESTFIELD COMMUNITY UNIT SCHOOL DISTRICT 4C |
| IL | MARSHALL COMMUNITY UNIT SCHOOL DISTRICT 2C |
| IL | MARTINSVILLE COMMUNITY UNIT SCHOOL DISTRICT 3C |
| IL | CLAY CITY COMMUNITY UNIT SCHOOL DISTRICT 10 |
| IL | FLORA COMMUNITY UNIT SCHOOL DISTRICT 35 |
| IL | NORTH CLAY COMMUNITY UNIT SCHOOL DISTRICT 25 |
| IL | ALBERS SCHOOL DISTRICT 63 |
| IL | CENTRAL COMMUNITY SCHOOL DISTRICT 71 |
| IL | AVISTON SCHOOL DISTRICT 21 |
| IL | BARTELSO SCHOOL DISTRICT 57 |
| IL | CARLYLE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | BREESE ELEMENTARY SCHOOL DISTRICT 12 |
| IL | DAMIANSVILLE SCHOOL DISTRICT 62 |
| IL | GERMANTOWN SCHOOL DISTRICT 60 |
| IL | ST ROSE SCHOOL DISTRICT 14 15 |
| IL | NORTH WAMAC SCHOOL DISTRICT 186 |
| IL | WILLOW GROVE SCHOOL DISTRICT 46 |
| IL | WESCLIN COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | CHARLESTON COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | MATTOON COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | OAKLAND COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | EASTERN ILLINOIS EDUCATION FOR EMPLOYMENT SYSTEM |
| IL | EASTERN ILLINOIS AREA OF SPECIAL EDUCATION |
| IL | ARBOR PARK SCHOOL DISTRICT 145 |
| IL | ARGO COMMUNITY HIGH SCHOOL DISTRICT 217 |
| IL | ARLINGTON HEIGHTS SCHOOL DISTRICT 25 |
| IL | TOWNSHIP HIGH SCHOOL DISTRICT 214 |
| IL | ATWOOD HEIGHTS SCHOOL DISTRICT 125 |
| IL | AVOCA SCHOOL DISTRICT 37 |
| IL | BELLWOOD SCHOOL DISTRICT 88 |
| IL | DOLTON SCHOOL DISTRICT 149 |
| IL | BERKELEY SCHOOL DISTRICT 87 |
| IL | BERWYN NORTH SCHOOL DISTRICT 98 |
| IL | BERWYN SCHOOL DISTRICT 100 |
| IL | BLOOM TOWNSHIP HIGH SCHOOL DISTRICT 206 |
| IL | COMMUNITY HIGH SCHOOL DISTRICT 218 |
| IL | BLUE ISLAND SCHOOL DISTRICT 130 |
| IL | EAST AURORA PUBLIC SCHOOLS |
| IL | GEN GEORGE PATTON SCHOOL DISTRICT 133 |
| IL | BREMEN COMMUNITY HIGH SCHOOL DISTRICT 228 |
| IL | INDIAN SPRINGS SCHOOL DISTRICT 109 |

| State | School District |
|-------|-----------------|
| IL | BROOKFIELD SCHOOL DISTRICT 95 |
| IL | BROOKWOOD SCHOOL DISTRICT 167 |
| IL | BURNHAM SCHOOL DISTRICT 154-5 |
| IL | CALUMET CITY SCHOOL DISTRICT 155 |
| IL | LINCOLN ELEM SCHOOL DISTRICT 156 |
| IL | CALUMET SCHOOL DISTRICT 132 |
| IL | CONSOLIDATED HIGH SCHOOL DISTRICT 230 |
| IL | CENTRAL STICKNEY SCHOOL DISTRICT 110 |
| IL | CHICAGO HEIGHTS SCHOOL DISTRICT 170 |
| IL | CHICAGO RIDGE SCHOOL DISTRICT 127-5 |
| IL | CICERO SCHOOL DISTRICT 99 |
| IL | SKOKIE COMMUNITY SCHOOL DISTRICT 73-5 |
| IL | COUNTRY CLUB HILLS SCHOOL DISTRICT 160 |
| IL | FORD HEIGHTS SCHOOL DISTRICT 169 |
| IL | DES PLAINES SCHOOL DISTRICT 62 |
| IL | DOLTON SCHOOL DISTRICT 148 |
| IL | EAST MAINE SCHOOL DISTRICT 63 |
| IL | EAST PRAIRIE SCHOOL DISTRICT 73 |
| IL | COMMUNITY CONSOLIDATED SCHOOL DISTRICT 59 |
| IL | ELMWOOD PARK COMMUNITY UNIT SCHOOL DISTRICT 401 |
| IL | EVANSTON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 65 |
| IL | EVANSTON TOWNSHIP HIGH SCHOOL DISTRICT 202 |
| IL | EVERGREEN PARK SCHOOL DISTRICT 124 |
| IL | EVERGREEN PARK COMMUNITY HIGH SCHOOL DISTRICT 231 |
| IL | SKOKIE-FAIRVIEW SCHOOL DISTRICT 72 |
| IL | RIVER TRAILS SCHOOL DISTRICT 26 |
| IL | FLOSSMOOR SCHOOL DISTRICT 161 |
| IL | FOREST PARK SCHOOL DISTRICT 91 |
| IL | FOREST RIDGE SCHOOL DISTRICT 142 |
| IL | FRANKLIN PARK SCHOOL DISTRICT 84 |
| IL | NORTHFIELD TOWNSHIP HIGH SCHOOL DISTRICT 225 |
| IL | GLENCOE SCHOOL DISTRICT 35 |
| IL | GLENVIEW COMMUNITY CONSOLIDATED SCHOOL DISTRICT 34 |
| IL | GOLF SCHOOL DISTRICT 67 |
| IL | NORTHBROOK SCHOOL DISTRICT 27 |
| IL | HARVEY SCHOOL DISTRICT 152 |
| IL | HAZEL CREST SCHOOL DISTRICT 152-5 |
| IL | HILLSIDE SCHOOL DISTRICT 93 |
| IL | HOMEWOOD SCHOOL DISTRICT 153 |
| IL | HOOVER SCHRUM MEMORIAL SCHOOL DISTRICT 157 |
| IL | J STERLING MORTON HIGH SCHOOL DISTRICT 201 |
| IL | NORRIDGE SCHOOL DISTRICT 80 |
| IL | COMMUNITY CONSOLIDATED SCHOOL DISTRICT 168 |
| IL | KENILWORTH SCHOOL DISTRICT 38 |
| IL | KIRBY SCHOOL DISTRICT 140 |
| IL | KOMAREK SCHOOL DISTRICT 94 |

| State | School District |
|-------|-----------------|
| IL | LA GRANGE SCHOOL DISTRICT 102 |
| IL | LA GRANGE SCHOOL DISTRICT 105 |
| IL | ALSIP-HAZLGRN-OAKLAWN SCHOOL DISTRICT 126 |
| IL | LANSING SCHOOL DISTRICT 158 |
| IL | LEMONT-BROMBEREK COMBINED SCHOOL DISTRICT 113 A |
| IL | LEMONT TOWNSHIP HIGH SCHOOL DISTRICT 210 |
| IL | LEYDEN COMMUNITY HIGH SCHOOL DISTRICT 212 |
| IL | LINCOLNWOOD SCHOOL DISTRICT 74 |
| IL | LINDOP SCHOOL DISTRICT 92 |
| IL | LYONS TOWNSHIP HIGH SCHOOL DISTRICT 204 |
| IL | LYONS SCHOOL DISTRICT 103 |
| IL | SOUTH HOLLAND SCHOOL DISTRICT 150 |
| IL | MAINE TOWNSHIP HIGH SCHOOL DISTRICT 207 |
| IL | MANNHEIM SCHOOL DISTRICT 83 |
| IL | NORTHBROOK-GLENVIEW SCHOOL DISTRICT 30 |
| IL | PRAIRE HILLS ELEMENTARY SCHOOL DISTRICT 144 |
| IL | MATTESON SCHOOL DISTRICT 162 |
| IL | MAYWOOD-MELROSE PARK-BROADVIEW SCHOOL DISTRICT 89 |
| IL | MIDLOTHIAN SCHOOL DISTRICT 143 |
| IL | MORTON GROVE SCHOOL DISTRICT 70 |
| IL | MT PROSPECT SCHOOL DISTRICT 57 |
| IL | NEW TRIER TOWNSHIP HIGH SCHOOL DISTRICT 203 |
| IL | NILES SCHOOL DISTRICT 71 |
| IL | NILES TOWNSHIP COMMUNITY HIGH SCHOOL DISTRICT 219 |
| IL | NORTHBROOK SCHOOL DISTRICT 28 |
| IL | NORTH PALOS SCHOOL DISTRICT 117 |
| IL | OAK LAWN C HIGH SCHOOL DISTRICT 229 |
| IL | OAK LAWN-HOMETOWN SCHOOL DISTRICT 123 |
| IL | OAK PARK RIVER FOREST HIGH SCHOOL DISTRICT 200 |
| IL | OAK PARK ELEMENTARY SCHOOL DISTRICT 97 |
| IL | ORLAND PARK SCHOOL DISTRICT 135 |
| IL | PALATINE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 15 |
| IL | TOWNSHIP HIGH SCHOOL DISTRICT 211 |
| IL | PALOS HEIGHTS SCHOOL DISTRICT 128 |
| IL | PALOS COMMUNITY CONSOLIDATED SCHOOL DISTRICT 118 |
| IL | PARK FOREST SCHOOL DISTRICT 163 |
| IL | PARK RIDGE COMMUNITY CONSOLIDATED DISTRICT 64 |
| IL | PENNOYER ELEMENTARY SCHOOL DISTRICT 79 |
| IL | LA GRANGE HIGHLANDS SCHOOL DISTRICT 106 |
| IL | PLEASANTDALE SCHOOL DISTRICT 107 |
| IL | POSEN-ROBBINS SCHOOL DISTRICT 143-5 |
| IL | PROSPECT HEIGHTS SCHOOL DISTRICT 23 |
| IL | PROVISO TOWNSHIP HIGH SCHOOL DISTRICT 209 |
| IL | REAVIS TOWNSHIP HIGH SCHOOL DISTRICT 220 |
| IL | RHODES SCHOOL DISTRICT 84-5 |
| IL | RICH TOWNSHIP HIGH SCHOOL DISTRICT 227 |

| State | School District |
|-------|-----------------|
| IL | RIDGELAND SCHOOL DISTRICT 122 |
| IL | RIVER FOREST SCHOOL DISTRICT 90 |
| IL | RIVER GROVE SCHOOL DISTRICT 85-5 |
| IL | ROSEMONT SCHOOL DISTRICT 78 |
| IL | RIVERSIDE SCHOOL DISTRICT 96 |
| IL | RIVERSIDE-BROOKFIELD DISTRICT 208 |
| IL | SANDRIDGE SCHOOL DISTRICT 172 |
| IL | SCHAUMBURG COMMUNITY CONSOLIDATED SCHOOL DISTRICT 54 |
| IL | SCHILLER PARK SCHOOL DISTRICT 81 |
| IL | ELEM SCHOOL DISTRICT 159 |
| IL | SKOKIE SCHOOL DISTRICT 68 |
| IL | SKOKIE SCHOOL DISTRICT 69 |
| IL | SOUTH HOLLAND SCHOOL DISTRICT 151 |
| IL | BURBANK SCHOOL DISTRICT 111 |
| IL | STEGER SCHOOL DISTRICT 194 |
| IL | SUMMIT SCHOOL DISTRICT 104 |
| IL | SUNNYBROOK SCHOOL DISTRICT 171 |
| IL | SUNSET RIDGE SCHOOL DISTRICT 29 |
| IL | THORNTON-FR T H SCHOOL DISTRICT 215 |
| IL | THORNTON SCHOOL DISTRICT 154 |
| IL | THORNTON TOWNSHIP HIGH SCHOOL DISTRICT 205 |
| IL | TINLEY PARK COMMUNITY SCHOOL DISTRICT 146 |
| IL | UNION RIDGE SCHOOL DISTRICT 86 |
| IL | WESTCHESTER SCHOOL DISTRICT 92-5 |
| IL | WESTERN SPRINGS SCHOOL DISTRICT 101 |
| IL | WEST HARVEY DIX MOOR PUBLIC SCHOOL DISTRICT 147 |
| IL | WEST NORTHFIELD SCHOOL DISTRICT 31 |
| IL | WHEELING COMMUNITY CONSOLIDATED SCHOOL DISTRICT 21 |
| IL | WILLOW SPRINGS SCHOOL DISTRICT 108 |
| IL | WILMETTE SCHOOL DISTRICT 39 |
| IL | WINNETKA SCHOOL DISTRICT 36 |
| IL | WORTH SCHOOL DISTRICT 127 |
| IL | THE BOARD OF EDUCATION OF THE CITY OF CHICAGO SCHOOL DISTRICT 299 |
| IL | WILMETTE COMM SP ED AGREEMENT |
| IL | EISENHOWER COOPERATIVE |
| IL | EXC CHILDREN HAVE OPPORTUNITIES |
| IL | PROVISO AREA EXCEPTIONAL CHILD |
| IL | DES PLAINES VALLEY ED FOR EMPLOYMENT REGIONAL DELIVERY SYSTEM |
| IL | EVANSTON DISTS 65/202 JNT AGR |
| IL | LEYDEN AREA SPECIAL EDUCATION COOPERATIVE |
| IL | A E R O SPECIAL EDUCATION COOPERATIVE |
| IL | SOUTHWEST COOK COUNTY COOP ASSOCIATION SPECIAL EDUCATION |
| IL | SOUTH COOK COUNTY SPECIAL EDUCATION COOPERATIVE (SPEED) |
| IL | NORTHWEST SUBURBAN SPECIAL EDUCATION ORGANIZATION |
| IL | HOMEWOOD-FLOSSMOOR COMMUNITY HIGH SCHOOL DISTRICT 233 |
| IL | RIDGEWOOD COMMUNITY HIGH SCHOOL DISTRICT 234 |

| State | School District |
|-------|-----------------|
| IL | ROBINSON COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | HUTSONVILLE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | OBLONG COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | PALESTINE COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | CUMBERLAND COMMUNITY UNIT SCHOOL DISTRICT 77 |
| IL | NEOGA COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | DEKALB COMMUNITY UNIT SCHOOL DISTRICT 428 |
| IL | GENOA KINGSTON COMMUNITY UNIT SCHOOL DISTRICT 424 |
| IL | HIAWATHA COMMUNITY UNIT SCHOOL DISTRICT 426 |
| IL | HINCKLEY BIG ROCK COMMUNITY UNIT SCHOOL DISTRICT 429 |
| IL | SANDWICH COMMUNITY SCHOOL DISTRICT 430 |
| IL | INDIAN CREEK COMMUNITY UNIT DISTRICT 425 |
| IL | SOMONAUK COMMUNITY UNIT SCHOOL DISTRICT 432 |
| IL | SYCAMORE COMMUNITY SCHOOL DISTRICT 427 |
| IL | NORTHWESTERN ILLINOIS ASSOCIATION |
| IL | KISHWAUKEE EDUCATION CONSORTIUM |
| IL | CLINTON COMMUNITY UNIT SCHOOL DISTRICT 15 |
| IL | BLUE RIDGE SCHOOL DISTRICT 18 |
| IL | ARCOLA COMMUNITY UNIT SCHOOL DISTRICT 306 |
| IL | ARTHUR COMMUNITY UNIT SCHOOL DISTRICT 305 |
| IL | TUSCOLA COMMUNITY UNIT SCHOOL DISTRICT 301 |
| IL | VILLA GROVE COMMUNITY UNIT SCHOOL DISTRICT 302 |
| IL | ADDISON SCHOOL DISTRICT 4 |
| IL | BENJAMIN SCHOOL DISTRICT 25 |
| IL | FENTON COMMUNITY HIGH SCHOOL DISTRICT 100 |
| IL | BENSENVILLE SCHOOL DISTRICT 2 |
| IL | BLOOMINGDALE SCHOOL DISTRICT 13 |
| IL | BUTLER SCHOOL DISTRICT 53 |
| IL | CASS SCHOOL DISTRICT 63 |
| IL | CENTER CASS SCHOOL DISTRICT 66 |
| IL | ELMHURST SCHOOL DISTRICT 205 |
| IL | COMMUNITY CONSOLIDATED SCHOOL DISTRICT 93 |
| IL | COMMUNITY HIGH SCHOOL DISTRICT 99 |
| IL | DOWNERS GROVE ELEMENTARY SCHOOL DISTRICT 58 |
| IL | INDIAN PRAIRIE COMMUNITY UNIT SCHOOL DISTRICT 204 |
| IL | GLENBARD TOWNSHIP HIGH SCHOOL DISTRICT 87 |
| IL | GLEN ELLYN SCHOOL DISTRICT 41 |
| IL | WOODRIDGE SCHOOL DISTRICT 68 |
| IL | GOWER SCHOOL DISTRICT 62 |
| IL | HINSDALE ELEM SCHOOL DISTRICT 181 |
| IL | HINSDALE TOWNSHIP SCHOOL DISTRICT 86 |
| IL | ITASCA ELEM SCHOOL DISTRICT 10 |
| IL | KEENEYVILLE SCHOOL DISTRICT 20 |
| IL | DARIEN SCHOOL DISTRICT 61 |
| IL | LISLE COMMUNITY UNIT SCHOOL DISTRICT 202 |
| IL | LOMBARD SCHOOL DISTRICT 44 |

| State | School District |
|-------|-----------------|
| IL | MAERCKER SCHOOL DISTRICT 60 |
| IL | MARQUARDT SCHOOL DISTRICT 15 |
| IL | MEDINAH SCHOOL DISTRICT 11 |
| IL | NAPERVILLE COMMUNITY UNIT DISTRICT 203 |
| IL | LAKE PARK COMMUNITY HIGH SCHOOL DISTRICT 108 |
| IL | COMMUNITY CONSOLIDATED SCHOOL DISTRICT 180 |
| IL | QUEEN BEE SCHOOL DISTRICT 16 |
| IL | ROSELLE SCHOOL DISTRICT 12 |
| IL | SALT CREEK SCHOOL DISTRICT 48 |
| IL | VILLA PARK SCHOOL DISTRICT 45 |
| IL | GLEN ELLYN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 89 |
| IL | WEST CHICAGO COMMUNITY HIGH SCHOOL DISTRICT 94 |
| IL | WEST CHICAGO ELEMENTARY SCHOOL DISTRICT 33 |
| IL | WESTMONT COMMUNITY UNIT SCHOOL DISTRICT 201 |
| IL | COMMUNITY UNIT SCHOOL DISTRICT 200 |
| IL | WINFIELD SCHOOL DISTRICT 34 |
| IL | WOOD DALE SCHOOL DISTRICT 7 |
| IL | DUPAGE HIGH SCHOOL DISTRICT 88 |
| IL | SCHOOL ASSOCIATION SPECIAL EDUCATION DUPAGE (SASED) |
| IL | COOPERATIVE ASSOCIATION FOR SPECIAL EDUCATION |
| IL | NORTH DUPAGE SPECIAL EDUCATION COOPERATIVE |
| IL | DUPAGE AREA OCCUPATIONAL EDUCATION SYSTEM (DAEVA) |
| IL | EDGAR COUNTY COMMUNITY UNIT SCHOOL DISTRICT 6 |
| IL | KANSAS COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | PARIS UNION SCHOOL DISTRICT 95 |
| IL | PARIS COOPERATIVE HIGH SCHOOL |
| IL | PARIS CRESTWOOD COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | SHILOH COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | EDWARDS COUNTY COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | ALTAMONT COMMUNITY UNIT SCHOOL DISTRICT 10 |
| IL | BEECHER CITY COMMUNITY UNIT SCHOOL DISTRICT 20 |
| IL | DIETERICH COMMUNITY UNIT SCHOOL DISTRICT 30 |
| IL | EFFINGHAM COMMUNITY UNIT SCHOOL DISTRICT 40 |
| IL | TEUTOPOLIS COMMUNITY UNIT SCHOOL DISTRICT 50 |
| IL | BROWNSTOWN COMMUNITY UNIT SCHOOL DISTRICT 201 |
| IL | RAMSEY COMMUNITY UNIT SCHOOL DISTRICT 204 |
| IL | ST ELMO COMMUNITY UNIT SCHOOL DISTRICT 202 |
| IL | VANDALIA COMMUNITY UNIT SCHOOL DISTRICT 203 |
| IL | BOND FAYETTE EFFINGHAM EFE 410 |
| IL | GIBSON CITY-MELVIN-SIBLEY COMMUNITY SCHOOL DISTRICT 5 |
| IL | PAXTON-BUCKLEY-LODA COMMUNITY UNIT DISTRICT 10 |
| IL | FORD SPECIAL EDUCATION COOPERATIVE |
| IL | FORD-IROQUOIS COUNTY SPECIAL EDUCATION ASSOCIATION |
| IL | AKIN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 91 |
| IL | BENTON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 47 |
| IL | BENTON CONSOLIDATED HIGH SCHOOL DISTRICT 103 |

| State | School District |
|-------|-----------------|
| IL | EWING NORTHERN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 115 |
| IL | SESSER-VALIER COMMUNITY UNIT SCHOOL DISTRICT 196 |
| IL | THOMPSONVILLE SCHOOL DISTRICT 174 |
| IL | WEST FRANKFORT COMMUNITY UNIT SCHOOL DISTRICT 168 |
| IL | ZEIGLER-ROYALTON COMMUNITY UNIT SCHOOL DISTRICT 188 |
| IL | CHRISTOPHER UNIT 99 |
| IL | FRANKLIN-JEFFERSON COUNTY SPECIAL EDUCATION DISTRICT |
| IL | ASTORIA COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | CANTON SCHOOL DISTRICT 66 |
| IL | FARMINGTON CENTRAL COMMUNITY UNIT SCHOOL DISTRICT 265 |
| IL | FULTON COUNTY COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | SPOON RIVER VALLEY COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | V I T COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | LEWISTOWN SCHOOL DISTRICT 97 |
| IL | GALLATIN COMMUNITY UNIT SCHOOL DISTRICT 7 |
| IL | CARROLLTON COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | GREENFIELD COMMUNITY UNIT SCHOOL DISTRICT 10 |
| IL | NORTH GREEN UNIT SCHOOL DISTRICT 3 |
| IL | BRACEVILLE SCHOOL DISTRICT 75 |
| IL | COAL CITY COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | GARDNER COMMUNITY CONSOLIDATED SCHOOL DISTRICT 72C |
| IL | GARDNER S WILM TOWNSHIP HIGH SCHOOL DISTRICT 73 |
| IL | MAZON VERONA KINSMAN COMMUNITY UNIT DISTRICT 2 |
| IL | MINOOKA COMMUNITY CONSOLIDATED SCHOOL DISTRICT 201 |
| IL | MINOOKA COMMUNITY HIGH SCHOOL DISTRICT 111 |
| IL | MORRIS COMMUNITY HIGH SCHOOL DISTRICT 101 |
| IL | MORRIS SCHOOL DISTRICT 54 |
| IL | NETTLE CR COMMUNITY CONSOLIDATED SCHOOL DISTRICT 24C |
| IL | SARATOGA COMMUNITY CONSOLIDATED SCHOOL DISTRICT 60-C |
| IL | SOUTH WILMINGTON CONSOLIDATED SCHOOL DISTRICT 74 |
| IL | GRUNDY COUNTY SPECIAL EDUCATION COOPERATIVE |
| IL | HAMILTON COUNTY COMMUNITY UNIT SCHOOL DISTRICT 10 |
| IL | SOUTHEASTERN COMMUNITY UNIT SCHOOL DISTRICT 337 |
| IL | DALLAS CITY ELEMENTARY SCHOOL DISTRICT 327 |
| IL | HAMILTON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 328 |
| IL | NAUVOO COLUSA COMMUNITY UNIT SCHOOL DISTRICT 325 |
| IL | WARSAW COMMUNITY UNIT SCHOOL DISTRICT 316 |
| IL | ILLINI WEST HIGH SCHOOL DISTRICT 307 |
| IL | LA HARPE COMMUNITY UNIT SCHOOL DISTRICT 347 |
| IL | CARTHAGE ELEMENTARY SCHOOL DISTRICT 317 |
| IL | HARDIN COUNTY COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | WEST CENTRAL SCHOOL DISTRICT 235 |
| IL | ALWOOD COMMUNITY UNIT SCHOOL DISTRICT 225 |
| IL | ANNAWAN COMMUNITY UNIT SCHOOL DISTRICT 226 |
| IL | CAMBRIDGE COMMUNITY UNIT SCHOOL DISTRICT 227 |
| IL | COLONA SCHOOL DISTRICT 190 |

| State | School District |
|---|---|
| IL | GALVA COMMUNITY UNIT SCHOOL DISTRICT 224 |
| IL | GENESEO COMMUNITY UNIT SCHOOL DISTRICT 228 |
| IL | KEWANEE COMMUNITY UNIT SCHOOL DISTRICT 229 |
| IL | ORION COMMUNITY UNIT SCHOOL DISTRICT 223 |
| IL | WETHERSFIELD COMMUNITY UNIT SCHOOL DISTRICT 230 |
| IL | HENRY-STARK COUNTY SPECIAL EDUCATION DISTRICT |
| IL | CENTRAL COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | CISSNA PARK COMMUNITY UNIT SCHOOL DISTRICT 6 |
| IL | CRESCENT IROQUOIS CUSD 249 |
| IL | DONOVAN COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | IROQUOIS COUNTY COMMUNITY UNIT SCHOOL DISTRICT 9 |
| IL | MILFORD AREA PUBLIC SCHOOLS DISTRICT 124 |
| IL | IROQUOIS AREA REGIONAL DELIVERY SYSTEM |
| IL | IROQUOIS WEST COMMUNITY UNIT DISTRICT 10 |
| IL | CARBONDALE COMMUNITY HIGH SCHOOL DISTRICT 165 |
| IL | CARBONDALE ELEM SCHOOL DISTRICT 95 |
| IL | DESOTO CONSOLIDATED SCHOOL DISTRICT 86 |
| IL | ELVERADO COMMUNITY UNIT SCHOOL DISTRICT 196 |
| IL | GIANT CITY COMMUNITY CONSOLIDATED SCHOOL DISTRICT 130 |
| IL | UNITY POINT COMMUNITY CONSOLIDATED SCHOOL DISTRICT 140 |
| IL | TRICOUNTY COMMUNITY UNIT SCHOOL DISTRICT 176 |
| IL | REGIONAL DELIVERY SYSTEM ED FOR EMPLOYMENT |
| IL | JACKSON-PERRY-UNION COUNTY SPECIAL EDUCATION COOPERATIVE |
| IL | MURPHYSBORO COMMUNITY UNIT SCHOOL DISTRICT 186 |
| IL | JASPER COUNTY COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | SOUTH EASTERN SPECIAL EDUCATION PROGRAM |
| IL | OPDYKE-BELLE-RIVE COMMUNITY CON SCHOOL DISTRICT 5 |
| IL | BETHEL SCHOOL DISTRICT 82 |
| IL | BLUFORD UNIT SCHOOL DISTRICT 318 |
| IL | SPRING GARDEN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 178 |
| IL | FIELD COMMUNITY CONSOLIDATED SCHOOL DISTRICT 3 |
| IL | GRAND PRAIRIE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 6 |
| IL | MCCLELLAN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 12 |
| IL | MT VERNON SCHOOL DISTRICT 80 |
| IL | MT VERNON TOWNSHIP HIGH SCHOOL DISTRICT 201 |
| IL | ROME COMMUNITY CONSOLIDATED SCHOOL DISTRICT 2 |
| IL | FARRINGTON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 99 |
| IL | SUMMERSVILLE SCHOOL DISTRICT 79 |
| IL | WOODLAWN UNIT SCHOOL DISTRICT 209 |
| IL | REND LAKE AREA REGIONAL DELIVERY SYSTEM |
| IL | WALTONVILLE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | JERSEYVILLE COMMUNITY UNIT SCHOOL DISTRICT 100 |
| IL | EAST DUBUQUE UNIT SCHOOL DISTRICT 119 |
| IL | RIVER RIDGE COMMUNITY UNIT SCHOOL DISTRICT 210 |
| IL | GALENA UNIT SCHOOL DISTRICT 120 |
| IL | STOCKTON COMMUNITY UNIT SCHOOL DISTRICT 206 |

| State | School District |
|-------|-----------------|
| IL | WARREN COMMUNITY UNIT SCHOOL DISTRICT 205 |
| IL | SCALES MOUND COMMUNITY UNIT SCHOOL DISTRICT 211 |
| IL | BUNCOMBE CONSOLIDATED SCHOOL DISTRICT 43 |
| IL | CYPRESS SCHOOL DISTRICT 64 |
| IL | NEW SIMPSON HILL CONSOLIDATED SCHOOL DISTRICT 32 |
| IL | VIENNA SCHOOL DISTRICT 55 |
| IL | VIENNA TOWNSHIP HIGH SCHOOL DISTRICT 13-3 |
| IL | GOREVILLE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | BATAVIA UNIT SCHOOL DISTRICT 101 |
| IL | CENTRAL COMMUNITY UNIT SCHOOL DISTRICT 301 |
| IL | COMMUNITY UNIT SCHOOL DISTRICT 300 |
| IL | AURORA EAST SCHOOL DISTRICT 131 |
| IL | SCHOOL DISTRICT U-46 (ELGIN AREA) |
| IL | KANELAND COMMUNITY UNIT SCHOOL DISTRICT 302 |
| IL | ST CHARLES COMMUNITY UNIT SCHOOL DISTRICT 303 |
| IL | AURORA WEST UNIT SCHOOL DISTRICT 129 |
| IL | GENEVA COMMUNITY UNIT SCHOOL DISTRICT 304 |
| IL | VALLEY EDUCATION FOR EMPLOYMENT SYSTEM |
| IL | MID-VALLEY SPECIAL EDUCATION COOPERATIVE |
| IL | BOURBONNAIS SCHOOL DISTRICT 53 |
| IL | BRADLEY-BOURBONNAIS HIGH SCHOOL DISTRICT 307 |
| IL | BRADLEY ELEMENTARY SCHOOL DISTRICT 61 |
| IL | GRANT PARK COMMUNITY UNIT SCHOOL DISTRICT 6 |
| IL | HERSCHER COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | KANKAKEE SCHOOL DISTRICT 111 |
| IL | MANTENO COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | MOMENCE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | PEMBROKE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 259 |
| IL | ST ANNE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 256 |
| IL | ST ANNE COMMUNITY HS SCHOOL DISTRICT 302 |
| IL | ST GEORGE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 258 |
| IL | KANKAKEE AREA SPECIAL EDUCATION COOPERATIVE |
| IL | LISBON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 90 |
| IL | NEWARK COMMUNITY CONSOLIDATED SCHOOL DISTRICT 66 |
| IL | NEWARK COMMUNITY HIGH SCHOOL DISTRICT 18 |
| IL | PLANO COMMUNITY UNIT SCHOOL DISTRICT 88 |
| IL | YORKVILLE COMMUNITY UNIT SCHOOL DISTRICT 115 |
| IL | KENDALL COUNTY OUTDOOR EDUCATION |
| IL | OSWEGO COMMUNITY UNIT SCHOOL DISTRICT 308 |
| IL | GALESBURG COMMUNITY UNIT SCHOOL DISTRICT 205 |
| IL | KNOXVILLE COMMUNITY UNIT SCHOOL DISTRICT 202 |
| IL | R O W V A COMMUNITY UNIT SCHOOL DISTRICT 208 |
| IL | WILLIAMSFIELD COMMUNITY UNIT SCHOOL DISTRICT 210 |
| IL | ABINGDON - AVON CUSD 276 |
| IL | ANTIOCH COMMUNITY CONSOLIDATED SCHOOL DISTRICT 34 |
| IL | ANTIOCH COMMUNITY HIGH SCHOOL DISTRICT 117 |

| State | School District |
|-------|-----------------|
| IL | APTAKISKIC-TRIPP COMMUNITY CONSOLIDATED SCHOOL DISTRICT 102 |
| IL | BANNOCKBURN SCHOOL DISTRICT 106 |
| IL | BEACH PARK COMMUNITY CONSOLIDATED SCHOOL DISTRICT 3 |
| IL | BIG HOLLOW SCHOOL DISTRICT 38 |
| IL | DEERFIELD ELEMENTARY SCHOOL DISTRICT 109 |
| IL | DIAMOND LAKE SCHOOL DISTRICT 76 |
| IL | EMMONS SCHOOL DISTRICT 33 |
| IL | FOX LAKE ELEMENTARY SCHOOL DISTRICT 114 |
| IL | FREMONT SCHOOL DISTRICT 79 |
| IL | GAVIN SCHOOL DISTRICT 37 |
| IL | GRANT COMMUNITY HIGH SCHOOL DISTRICT 124 |
| IL | GRASS LAKE SCHOOL DISTRICT 36 |
| IL | COMMUNITY CONSOLIDATED SCHOOL DISTRICT 46 |
| IL | GRAYSLAKE COMMUNITY HIGH SCHOOL DISTRICT 127 |
| IL | GURNEE SCHOOL DISTRICT 56 |
| IL | HAWTHORN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 73 |
| IL | NORTH SHORE SCHOOL DISTRICT 112 |
| IL | TOWNSHIP HIGH SCHOOL DISTRICT 113 |
| IL | KILDEER COUNTRYSIDE COMMUNITY CONSL SCHOOL DISTRICT 96 |
| IL | LAKE BLUFF ELEMENTARY SCHOOL DISTRICT 65 |
| IL | LAKE FOREST CONSOLIDATED HIGH SCHOOL DISTRICT 115 |
| IL | LAKE FORREST ELEMENTARY SCHOOL DISTRICT 67 |
| IL | LAKE VILLA COMMUNITY CONSOLIDATED SCHOOL DISTRICT 41 |
| IL | LAKE ZURICH COMMUNITY UNIT SCHOOL DISTRICT 95 |
| IL | LIBERTYVILLE ELEMENTARY SCHOOL DISTRICT 70 |
| IL | MUNDELEIN CONSOLIDATED HIGH SCHOOL DISTRICT 120 |
| IL | MILLBURN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 24 |
| IL | MUNDELEIN SCHOOL DISTRICT 75 |
| IL | NORTH CHICAGO UNIT SCHOOL DISTRICT 187 |
| IL | OAK GROVE SCHOOL DISTRICT 68 |
| IL | RONDOUT SCHOOL DISTRICT 72 |
| IL | ROUND LAKE AREA SCHOOL DISTRICT 116 |
| IL | WARREN TOWNSHIP HIGH SCHOOL DISTRICT 121 |
| IL | WAUKEGAN COMMUNITY UNIT SCHOOL DISTRICT 60 |
| IL | WINTHROP HARBOR SCHOOL DISTRICT 1 |
| IL | WOODLAND COMMUNITY CONSOLIDATED SCHOOL DISTRICT 50 |
| IL | ZION SCHOOL DISTRICT 6 |
| IL | ZION-BENTON TOWNSHIP HIGH SCHOOL DISTRICT 126 |
| IL | LAKE CO HIGH SCHOOLS TECH CAMPUS |
| IL | NORTHERN SUBURBAN SPECIAL EDUCATION DISTRICT |
| IL | LAKE COUNTY SPECIAL EDUCATION DISTRICT |
| IL | WAUCONDA COMMUNITY UNIT SCHOOL DISTRICT 118 |
| IL | ADLAI E STEVENSON DISTRICT 125 |
| IL | COMMUNITY HIGH SCHOOL DISTRICT 128 |
| IL | LINCOLNSHIRE-PRAIRIE VIEW SCHOOL DISTRICT 103 |
| IL | BARRINGTON COMMUNITY UNIT SCHOOL DISTRICT 220 |

| State | School District |
|-------|-----------------|
| IL | ALLEN-OTTER CREEK COMMUNITY CONSOLIDATED SCHOOL DISTRICT 65 |
| IL | DEER PARK COMMUNITY CONSOLIDATED SCHOOL DISTRICT 82 |
| IL | DIMMICK COMMUNITY CONSOLIDATED SCHOOL DISTRICT 175 |
| IL | EARLVILLE COMMUNITY UNIT SCHOOL DISTRICT 9 |
| IL | GRAND RIDGE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 95 |
| IL | LA SALLE EL SCHOOL DISTRICT 122 |
| IL | LA SALLE PERU TOWNSHIP HIGH SCHOOL DISTRICT 120 |
| IL | LELAND COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | LOSTANT COMMUNITY UNIT SCHOOL DISTRICT 425 |
| IL | MARSEILLES ELEMENTARY SCHOOL DISTRICT 150 |
| IL | MENDOTA COMMUNITY CONSOLIDATED SCHOOL DISTRICT 289 |
| IL | MENDOTA TOWNSHIP HIGH SCHOOL DISTRICT 280 |
| IL | MILLER TOWNSHIP COMMUNITY CONSOLIDATED SCHOOL DISTRICT 210 |
| IL | OGLESBY ELEMENTARY SCHOOL DISTRICT 125 |
| IL | OTTAWA ELEMENTARY SCHOOL DISTRICT 141 |
| IL | OTTAWA TOWNSHIP HIGH SCHOOL DISTRICT 140 |
| IL | PERU ELEM SCHOOL DISTRICT 124 |
| IL | RUTLAND COMMUNITY CONSOLIDATED SCHOOL DISTRICT 230 |
| IL | SENECA COMMUNITY CONSOLIDATED SCHOOL DISTRICT 170 |
| IL | SENECA TOWNSHIP HIGH SCHOOL DISTRICT 160 |
| IL | COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | STREATOR TOWNSHIP HIGH SCHOOL DISTRICT 40 |
| IL | TONICA COMMUNITY CONSOLIDATED SCHOOL DISTRICT 79 |
| IL | WALLACE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 195 |
| IL | WALTHAM COMMUNITY CONSOLIDATED SCHOOL DISTRICT 185 |
| IL | STREATOR ELEMENTARY SCHOOL DISTRICT 44 |
| IL | LASALLE PUTNAM ALLIANCE SPECIAL EDUCATION |
| IL | LAWRENCE COUNTY COMMUNITY UNIT SCHOOL DISTRICT 20 |
| IL | RED HILL COMMUNITY UNIT SCHOOL DISTRICT 10 |
| IL | AMBOY COMMUNITY UNIT SCHOOL DISTRICT 272 |
| IL | ASHTON COMMUNITY UNIT SCHOOL DISTRICT 275 |
| IL | DIXON UNIT SCHOOL DISTRICT 170 |
| IL | LEE CENTER COMMUNITY UNIT SCHOOL DISTRICT 271 |
| IL | STEWARD ELEMENTARY SCHOOL DISTRICT 220 |
| IL | LEE COUNTY SPECIAL EDUCATION ASSOCIATION |
| IL | CORNELL COMMUNITY CONSOLIDATED SCHOOL DISTRICT 426 |
| IL | DWIGHT COMMON SCHOOL DISTRICT 232 |
| IL | DWIGHT TOWNSHIP HIGH SCHOOL DISTRICT 230 |
| IL | FLANAGAN CORNELL SCHOOL DISTRICT 74 |
| IL | PRAIRIE CENTRAL COMMUNITY UNIT SCHOOL DISTRICT 8 |
| IL | WOODLAND COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | ODELL COMMUNITY CONSOLIDATED SCHOOL DISTRICT 435 |
| IL | PONTIAC COMMUNITY CONSOLIDATED SCHOOL DISTRICT 429 |
| IL | PONTIAC TOWNSHIP HIGH SCHOOL DISTRICT 90 |
| IL | ROOKS CREEK COMMUNITY CONSOLIDATED SCHOOL DISTRICT 425 |
| IL | LIVINGSTON AREA EDUC FOR EMPLOY |

| State | School District |
|-------|-----------------|
| IL | LIVINGSTON COUNTY SPECIAL SERVICES UNIT |
| IL | SAUNEMIN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 438 |
| IL | TRI POINT COMMUNITY UNIT SCHOOL DISTRICT 6J |
| IL | CHESTER E LINCOLN COMMUNITY CONSOLIDATED SCHOOL DISTRICT 61 |
| IL | HARTSBURG EMDEN COMMUNITY UNIT SCHOOL DISTRICT 21 |
| IL | LINCOLN ELEMENTARY SCHOOL DISTRICT 27 |
| IL | LINCOLN COMMUNITY HIGH SCHOOL DISTRICT 404 |
| IL | MT PULASKI COMMUNITY UNIT SCHOOL DISTRICT 23 |
| IL | WEST LINCOLN-BROADWELL SCHOOL DISTRICT 92 |
| IL | NEW HOLLAND-MIDDLETOWN ELEMENTARY SCHOOL DISTRICT 88 |
| IL | BUSHNELL PRAIRIE CITY COMMUNITY UNIT SCHOOL DISTRICT 170 |
| IL | WEST PRAIRIE COMMUNITY UNIT SCHOOL DISTRICT 103 |
| IL | MACOMB COMMUNITY UNIT SCHOOL DISTRICT 185 |
| IL | WEST CENTRAL ILLINOIS SPECIAL EDUCATION COOPERATIVE |
| IL | ALDEN-HEBRON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 19 |
| IL | CARY COMMUNITY CONSOLIDATED SCHOOL DISTRICT 26 |
| IL | MCHENRY COMMUNITY HIGH SCHOOL DISTRICT 155 |
| IL | CRYSTAL LAKE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 47 |
| IL | FOX RIVER GROVE CONSOLIDATED SCHOOL DISTRICT 3 |
| IL | HARRISON SCHOOL DISTRICT 36 |
| IL | HARVARD COMMUNITY UNIT SCHOOL DISTRICT 50 |
| IL | HUNTLEY UNIT SCHOOL DISTRICT 158 |
| IL | JOHNSBURG CONSOLIDATED SCHOOL DISTRICT 12 |
| IL | MCHENRY COMMUNITY CONSOLIDATED SCHOOL DISTRICT 15 |
| IL | MCHENRY COMMUNITY HIGH SCHOOL DISTRICT 156 |
| IL | MARENGO COMMUNITY HIGH SCHOOL DISTRICT 154 |
| IL | MARENGO-UNION CONSOLIDATED SCHOOL DISTRICT 165 |
| IL | PRAIRIE GROVE SCHOOL DISTRICT 46 |
| IL | RICHMOND CONSOLIDATED SCHOOL DISTRICT 157 |
| IL | RILEY COMMUNITY CONSOLIDATED SCHOOL DISTRICT 18 |
| IL | WOODSTOCK COMMUNITY UNIT SCHOOL DISTRICT 200 |
| IL | MCHENRY COUNTY COOPERATIVE FOR EMPLOYMENT EDUCATION (EFE 140) |
| IL | NIPPERSINK SCHOOL DISTRICT 2 |
| IL | MCHENRY COUNTY SPECIAL EDUCATION DISTRICT - SEDOM |
| IL | BLOOMINGTON SCHOOL DISTRICT 87 |
| IL | TRI VALLEY COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | HEYWORTH COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | LE ROY COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | LEXINGTON COMMUNITY UNIT SCHOOL DISTRICT 7 |
| IL | MCLEAN COUNTY UNIT DISTRICT 5 |
| IL | TRI COUNTY SPECIAL EDUCATION ASSOCIATION |
| IL | RIDGEVIEW COMMUNITY UNIT SCHOOL DISTRICT 19 |
| IL | OLYMPIA COMMUNITY UNIT SCHOOL DISTRICT 16 |
| IL | ARGENTA COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | DECATUR SCHOOL DISTRICT 61 |
| IL | MAROA FORSYTH COMMUNITY UNIT SCHOOL DISTRICT 2 |

| State | School District |
|-------|-----------------|
| IL | MT ZION COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | SANGAMON VALLEY COMMUNITY UNIT SCHOOL DISTRICT 9 |
| IL | WARRENSBURG-LATHAM COMMUNITY UNIT SCHOOL DISTRICT 11 |
| IL | MERIDIAN COMMUNITY UNIT SCHOOL DISTRICT 15 |
| IL | HEARTLAND REGION |
| IL | MACON-PIATT SPECIAL EDUCATION JOINT AGR |
| IL | BUNKER HILL COMMUNITY UNIT SCHOOL DISTRICT 8 |
| IL | CARLINVILLE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | GILLESPIE COMMUNITY UNIT SCHOOL DISTRICT 7 |
| IL | MT OLIVE COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | NORTHWESTERN COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | SOUTHWESTERN COMMUNITY UNIT SCHOOL DISTRICT 9 |
| IL | STAUNTON COMMUNITY UNIT SCHOOL DISTRICT 6 |
| IL | NORTH MAC CUSD 34 |
| IL | SOUTH MACOUPIN ASSOCIATION FOR SPECIAL EDUCATION |
| IL | ALTON COMMUNITY SCHOOL DISTRICT 11 |
| IL | BETHALTO COMMUNITY UNIT SCHOOL DISTRICT 8 |
| IL | COLLINSVILLE COMMUNITY UNIT SCHOOL DISTRICT 10 |
| IL | EAST ALTON SCHOOL DISTRICT 13 |
| IL | EAST ALTON WOOD RIVER COMMUNITY HIGH SCHOOL DISTRICT 14 |
| IL | EDWARDSVILLE COMMUNITY UNIT SCHOOL DISTRICT 7 |
| IL | GRANITE CITY COMMUNITY SCHOOL DISTRICT 9 |
| IL | HIGHLAND COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | MADISON COMMUNITY UNIT SCHOOL DISTRICT 12 |
| IL | ROXANA COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | TRIAD COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | VENICE COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | WOOD RIVER HARTFORD SCHOOL DISTRICT 15 |
| IL | REGION III SPECIAL EDUCATION COOPERATIVE |
| IL | MADISON COUNTY REGIONAL I SPECIAL EDUCATION J A |
| IL | CENTRAL CITY SCHOOL DISTRICT 133 |
| IL | CENTRALIA SCHOOL DISTRICT 135 |
| IL | CENTRALIA TOWNSHIP HIGH SCHOOL DISTRICT 200 |
| IL | IUKA COMMUNITY CONSOLIDATED SCHOOL DISTRICT 7 |
| IL | KELL CONSOLIDATED SCHOOL DISTRICT 2 |
| IL | SOUTH CENTRAL COMMUNITY UNIT SCHOOL DISTRICT 401 |
| IL | ODIN PUBLIC SCHOOL DSITRICT 722 |
| IL | PATOKA COMMUNITY UNIT SCHOOL DISTRICT 100 |
| IL | RACOON CONSOLIDATED SCHOOL DISTRICT 1 |
| IL | SALEM COMMUNITY HIGH SCHOOL DISTRICT 600 |
| IL | SALEM SCHOOL DISTRICT 111 |
| IL | SANDOVAL COMMUNITY UNIT SCHOOL DISTRICT 501 |
| IL | SELMAVILLE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 10 |
| IL | KASKASKIA SPECIAL EDUCATION DISTRICT |
| IL | MARION-CLINTON-WASHINGTON COUNTIES REGIONAL DELIVERY SYSTEMS |
| IL | MIDLAND COMMUNITY UNIT SCHOOL DISTRICT 7 |

| State | School District |
|-------|-----------------|
| IL | HENRY-SENACHWINE COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | MIDWEST CENTRAL COMMUNITY UNIT 191 |
| IL | ILLINI CENTRAL COMMUNITY UNIT SCHOOL DISTRICT 189 |
| IL | HAVANA COMMUNITY UNIT SCHOOL DISTRICT 126 |
| IL | MASSAC UNIT DISTRICT 1 |
| IL | JOPPA-MAPLE GROVE UNITED SCHOOL DISTRICT 38 |
| IL | ATHENS COMMUNITY UNIT SCHOOL DISTRICT 213 |
| IL | GREENVIEW COMMUNITY UNIT SCHOOL DISTRICT 200 |
| IL | PORTA COMMUNITY UNIT SCHOOL DISTRICT 202 |
| IL | MERCER COUNTY SCHOOL DISTRICT 404 |
| IL | SHERRARD COMMUNITY UNIT SCHOOL DISTRICT 200 |
| IL | COLUMBIA COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | VALMEYER COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | WATERLOO COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | HILLSBORO COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | LITCHFIELD COMMUNITY UNIT SCHOOL DISTRICT 12 |
| IL | NOKOMIS COMMUNITY UNIT SCHOOL DISTRICT 22 |
| IL | PANHANDLE COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | FRANKLIN COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | TRIOPIA COMMUNITY UNIT SCHOOL DISTRICT 27 |
| IL | JACKSONVILLE SCHOOL DISTRICT 117 |
| IL | MEREDOSIA CHAMBERSBURG COMMUNITY UNIT SCHOOL DISTRICT 11 |
| IL | WAVERLY COMMUNITY UNIT SCHOOL DISTRICT 6 |
| IL | FOUR RIVERS SPECIAL EDUCATION COOPERATIVE |
| IL | SULLIVAN COMMUNITY UNIT SCHOOL DISTRICT 300 |
| IL | OKAW VALLEY COMMUNITY UNIT SCHOOL DISTRICT 302 |
| IL | BYRON COMMUNITY UNIT SCHOOL DISTRICT 226 |
| IL | CRESTON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 161 |
| IL | FORRESTVILLE COMMUNITY UNIT SCHOOL DISTRICT 221 |
| IL | KINGS CONSOLIDATED SCHOOL DISTRICT 144 |
| IL | OREGON COMMUNITY UNIT SCHOOL DISTRICT 220 |
| IL | POLO COMMUNITY UNIT SCHOOL DISTRICT 222 |
| IL | ROCHELLE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 231 |
| IL | ROCHELLE TOWNSHIP HIGH SCHOOL DIST212 |
| IL | MERIDIAN COMMUNITY UNIT SCHOOL DISTRICT 223 |
| IL | OGLE COUNTY EDUCATION COOPERATIVE |
| IL | ESWOOD COMMUNITY CONSOLIDATED DISTRICT 269 |
| IL | BARTONVILLE SCHOOL DISTRICT 66 |
| IL | BRIMFIELD COMMUNITY UNIT SCHOOL DISTRICT 309 |
| IL | ILLINOIS VALLEY CENTRAL UNIT DISTRICT 321 |
| IL | DUNLAP COMMUNITY UNIT SCHOOL DISTRICT 323 |
| IL | ELMWOOD COMMUNITY UNIT SCHOOL DISTRICT 322 |
| IL | HOLLIS CONSOLIDATED SCHOOL DISTRICT 328 |
| IL | LIMESTONE COMMUNITY HIGH SCHOOL DISTRICT 310 |
| IL | LIMESTONE WALTERS COMMUNITY CONSOLIDATED SCHOOL DISTRICT 316 |
| IL | MONROE SCHOOL DISTRICT 70 |

| State | School District |
|-------|-----------------|
| IL | NORWOOD SCHOOL DISTRICT 63 |
| IL | OAK GROVE SCHOOL DISTRICT 68 |
| IL | PEORIA PUBLIC SCHOOL DISTRICT 150 |
| IL | ILLINI BLUFFS COMMUNITY UNIT SCHOOL DISTRICT 327 |
| IL | PEORIA HEIGHTS COMMUNITY UNIT SCHOOL DISTRICT 325 |
| IL | PLEASANT HILL SCHOOL DISTRICT 69 |
| IL | PLEASANT VALLEY SCHOOL DISTRICT 62 |
| IL | PRINCEVILLE COMMUNITY UNIT SCHOOL DISTRICT 326 |
| IL | SPECIAL EDUCATION ASSOCIATION OF PEORIA COUNTY, (SEAPCO) |
| IL | PEORIA EDUCATION REGION-EFE 300 |
| IL | DU QUOIN COMMUNITY UNIT SCHOOL DISTRICT 300 |
| IL | COMMUNITY CONSOLIDATED SCHOOL DISTRICT 204 |
| IL | PINCKNEYVILLE COMMUNITY HIGH SCHOOL DISTRICT 101 |
| IL | PINCKNEYVILLE ELEMENTARY SCHOOL DISTRICT 50 |
| IL | TAMAROA SCHOOL DISTRICT 5 |
| IL | BEMENT COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | CERRO GORDO COMMUNITY UNIT SCHOOL DISTRICT 100 |
| IL | MONTICELLO COMMUNITY UNIT SCHOOL DISTRICT 25 |
| IL | DELAND-WELDON COMMUNITY UNIT SCHOOL DISTRICT 57 |
| IL | WESTERN COMMUNITY UNIT SCHOOL DISTRICT 12 |
| IL | GRIGGSVILLE COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | PIKELAND COMMUNITY UNIT SCHOOL DISTRICT 10 |
| IL | PLEASANT HILL COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | POPE COUNTY COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | MERIDIAN COMMUNITY UNIT SCHOOL DISTRICT 101 |
| IL | CENTURY COMMUNITY UNIT SCHOOL DISTRICT 100 |
| IL | JAMP SPECIAL EDUCATION SERVICES |
| IL | PUTNAM COUNTY COMMUNITY UNIT SCHOOL DISTRICT NO 535 |
| IL | CHESTER COMMUNITY UNIT SCHOOL DISTRICT 139 |
| IL | COULTERVILLE SCHOOL DISTRICT 1 |
| IL | PRAIRIE DU ROCHER COMMUNITY CONSOLIDATED SCHOOL DISTRICT 134 |
| IL | RED BUD COMMUNITY UNIT SCHOOL DISTRICT 132 |
| IL | SPARTA COMMUNITY UNIT SCHOOL DISTRICT 140 |
| IL | STEELEVILLE COMMUNITY UNIT SCHOOL DISTRICT 138 |
| IL | PERANDOE SPECIAL EDUCATION DISTRICT |
| IL | CHESTER N HIGH SCHOOL DISTRICT 122 |
| IL | EAST RICHLAND COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | CARBON CLIFF-BARSTOW SCHOOL DISTRICT 36 |
| IL | EAST MOLINE SCHOOL DISTRICT 37 |
| IL | HAMPTON SCHOOL DISTRICT 29 |
| IL | MOLINE SCHOOL DISTRICT 40 |
| IL | ROCKRIDGE COMMUNITY SCHOOL DISTRICT 300 |
| IL | RIVERDALE COMMUNITY UNIT SCHOOL DISTRICT 100 |
| IL | ROCK ISLAND SCHOOL DISTRICT 41 |
| IL | SILVIS SCHOOL DISTRICT 34 |
| IL | UNITED TOWNSHIP HIGH SCHOOL DISTRICT 30 |

| State | School District |
|-------|-----------------|
| IL | BLACK HAWK AREA SPECIAL EDUCATION DISTRICT |
| IL | BELLE VALLEY SCHOOL DISTRICT 119 |
| IL | BELLEVILLE SCHOOL DISTRICT 118 |
| IL | BELLEVILLE TOWNSHIP HIGH SCHOOL DISTRICT 201 |
| IL | BROOKLYN SCHOOL DISTRICT 188 |
| IL | CAHOKIA COMMUNITY UNIT SCHOOL DISTRICT 187 |
| IL | CENTRAL SCHOOL DISTRICT 104 |
| IL | DUPO COMMUNITY UNIT SCHOOL DISTRICT 196 |
| IL | EAST ST LOUIS SCHOOL DISTRICT 189 |
| IL | FREEBURG COMMUNITY CONSOLIDATED ELEM SCHOOL DISTRICT 70 |
| IL | FREEBURG COMMUNITY HIGH SCHOOL DISTRICT 77 |
| IL | GRANT COMMUNITY CONSOLIDATED SCHOOL DISTRICT 110 |
| IL | HARMONY EMGE SCHOOL DISTRICT 175 |
| IL | HIGH MOUNT SCHOOL DISTRICT 116 |
| IL | LEBANON COMMUNITY UNIT SCHOOL DISTRICT 9 |
| IL | MARISSA COMMUNITY UNIT SCHOOL DISTRICT 40 |
| IL | MASCOUTAH COMMUNITY UNIT SCHOOL DISTRICT 19 |
| IL | MILLSTADT COMMUNITY CONSOLIDATED SCHOOL DISTRICT 160 |
| IL | NEW ATHENS COMMUNITY UNIT SCHOOL DISTRICT 60 |
| IL | O'FALLON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 90 |
| IL | OFALLON TOWNSHIP HIGH SCHOOL DISTRICT 203 |
| IL | PONTIAC-W HOLLIDAY SCHOOL DISTRICT 105 |
| IL | ST LIBORY CONSOLIDATED SCHOOL DISTRICT 30 |
| IL | SHILOH VILLAGE SCHOOL DISTRICT 85 |
| IL | SIGNAL HILL SCHOOL DISTRICT 181 |
| IL | SMITHTON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 130 |
| IL | WHITESIDE SCHOOL DISTRICT 115 |
| IL | WOLF BRANCH SCHOOL DISTRICT 113 |
| IL | EAST ST LOUIS AREA JOINT AGREEMENT |
| IL | BELLEVILLE AREA SPECIAL EDUCATION |
| IL | ST. CLAIR COUNTY/SWIC CTE SYSTEM 460 |
| IL | ELDORADO COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | CARRIER MLS-STONEFORT SCHOOL DISTRICT 2 |
| IL | HARRISBURG COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | GALATIA COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | AUBURN COMMUNITY UNIT SCHOOL DISTRICT 10 |
| IL | BALL CHATHAM COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | NEW BERLIN COMMUNITY UNIT SCHOOL DISTRICT 16 |
| IL | PAWNEE COMMUNITY UNIT SCHOOL DISTRICT 11 |
| IL | PLEASANT PLAINS COMMUNITY UNIT SCHOOL DISTRICT 8 |
| IL | RIVERTON COMMUNITY UNIT SCHOOL DISTRICT 14 |
| IL | ROCHESTER COMMUNITY UNIT SCHOOL DISTRICT 3 A |
| IL | TRI CITY COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | WILLIAMSVILLE COMMUNITY UNIT SCHOOL DISTRICT 15 |
| IL | SPRINGFIELD SCHOOL DISTRICT 186 |
| IL | SANGAMON AREA SPECIAL EDUCATION DISTRICT |

| State | School District |
|-------|-----------------|
| IL | SCHUYLER-INDUSTRY COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | WINCHESTER COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | SCOTT-MORGAN COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | SHELBYVILLE COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | STEWARDSON STRASBURG COMMUNITY UNIT SCHOOL DISTRICT 5A |
| IL | WINDSOR COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | COWDEN-HERRICK COMMUNITY UNIT SCHOOL DISTRICT 3-A |
| IL | BRADFORD COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | STARK COUNTY COMMUNITY UNIT SCHOOL DISTRICT 100 |
| IL | DAKOTA COMMUNITY UNIT SCHOOL DISTRICT 201 |
| IL | FREEPORT SCHOOL DISTRICT 145 |
| IL | LENA WINSLOW COMMUNITY UNIT SCHOOL DISTRICT 202 |
| IL | ORANGEVILLE COMMUNITY UNIT SCHOOL DISTRICT 203 |
| IL | PEARL CITY SCHOOL DISTRICT 200 |
| IL | CENTRAL SCHOOL DISTRICT 51 |
| IL | CREVE COEUR SCHOOL DISTRICT 76 |
| IL | DEER CREEK MACKINAW COMMUNITY UNIT SCHOOL DISTRICT 701 |
| IL | DELAVAN COMMUNITY UNIT SCHOOL DISTRICT 703 |
| IL | EAST PEORIA COMMUNITY HIGH SCHOOL DISTRICT 309 |
| IL | EAST PEORIA SCHOOL DISTRICT 86 |
| IL | MORTON COMMUNITY UNIT SCHOOL DISTRICT 709 |
| IL | NORTH PEKIN-MARQUETTE HEIGHTS SCHOOL DISTRICT 102 |
| IL | PEKIN COMMUNITY HIGH SCHOOL DISTRICT 303 |
| IL | PEKIN PUBLIC SCHOOL DISTRICT 108 |
| IL | RANKIN SCHOOL DISTRICT 98 |
| IL | ROBEIN SCHOOL DISTRICT 85 |
| IL | SOUTH PEKIN SCHOOL DISTRICT 137 |
| IL | SPRING LAKE COMMUNITY SCHOOL DISTRICT 606 |
| IL | TREMONT COMMUNITY UNIT SCHOOL DISTRICT 702 |
| IL | WASHINGTON CHS DISTRICT 308 |
| IL | WASHINGTON SCHOOL DISTRICT 52 |
| IL | TAZEWELL COUNTY AREA EDUCATION FOR EMPLOYMENT 320 |
| IL | TAZEWELL-MASON COUNTY SPECIAL EDUCATION ASSOCIATION |
| IL | DISTRICT 50 SCHOOLS |
| IL | ANNA COMMUNITY CONSOLIDATED SCHOOL DISTRICT 37 |
| IL | ANNA JONESBORO COMMUNITY SCHOOL DISTRICT 81 |
| IL | COBDEN UNIT SCHOOL DISTRICT 17 |
| IL | DONGOLA UNIT SCHOOL DISTRICT 66 |
| IL | JONESBORO SCHOOL DISTRICT 43 |
| IL | LICK CREEK COMMUNITY CONSOLIDATED SCHOOL DISTRICT 16 |
| IL | SHAWNEE COMMUNITY UNIT SCHOOL DISTRICT 84 |
| IL | ARMSTRONG ELLIS C SCHOOL DISTRICT 61 |
| IL | ARMSTRONG TOWNSHIP HIGH SCHOOL DISTRICT 225 |
| IL | BISMARCK COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | DANVILLE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 118 |
| IL | GEORGETOWN RIDGEFARM COMMUNITY UNIT DISTRICT 4 |

| State | School District |
|-------|-----------------|
| IL | HOOPESTON COMMUNITY UNIT SCHOOL DISTRICT 11 |
| IL | SALT FORK COMMUNITY UNIT SCH DIST 512 |
| IL | OAKWOOD COMMUNITY DISTRICT 76 |
| IL | POTOMAC COMMUNITY UNIT SCHOOL DISTRICT 10 |
| IL | ROSSVILLE-ALVIN COMMUNITY UNIT SCHOOL DISTRICT 7 |
| IL | WESTVILLE COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | VERMILION ASSOCIATION OF SPECIAL EDUCATION |
| IL | ALLENDALE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 17 |
| IL | WABASH COMMUNITY UNIT SCHOOL DISTRICT 348 |
| IL | MONMOUTH-ROSEVILLE COMMUNITY UNIT SCHOOL DISTRICT 238 |
| IL | UNITED COMMUNITY UNIT SCHOOL DISTRICT 304 |
| IL | ASHLEY COMMUNITY CONSOLIDATED SCHOOL DISTRICT 15 |
| IL | IRVINGTON COMMUNITY CONSOLIDATED SCHOOL DISTRICT 11 |
| IL | NASHVILLE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 49 |
| IL | NASHVILLE COMMUNITY HIGH SCHOOL DISTRICT 99 |
| IL | OAKDALE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | WEST WASHINGTON COUNTY COMMUNITY UNIT DISTRICT 10 |
| IL | FAIRFIELD COM HIGH SCHOOL DISTRICT 225 |
| IL | FAIRFIELD PUBLIC SCHOOL DISTRICT 112 |
| IL | GEFF COMMUNITY CONSOLIDATED SCHOOL DISTRICT 14 |
| IL | JASPER COMMUNITY CONSOLIDATED SCHOOL DISTRICT 17 |
| IL | NEW HOPE COMMUNITY CONSOLIDATED SCHOOL DISTRICT 6 |
| IL | WAYNE COMMUNITY CONSOLIDATED U SCHOOL DISTRICT 100 |
| IL | NORTH WAYNE COMMUNITY UNIT SCHOOL DISTRICT 200 |
| IL | CARMI COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | GRAYVILLE COMMUNITY SCHOOL DISTRICT 1 |
| IL | NORRIS CITY-OMAHA-ENFIELD COMMUNITY SCHOOL DISTRICT 3 |
| IL | WABASH AND OHIO VALLEY SPECIAL EDUCATION DISTRICT |
| IL | MONTMORENCY SCHOOL DISTRICT 145 |
| IL | ERIE COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | RIVER BEND COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | MORRISON COMMUNITY UNIT SCHOOL DISTRICT 6 |
| IL | PROPHETSTOWN-LYNDON COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | ROCK FALLS SCHOOL DISTRICT 13 |
| IL | ROCK FALLS TOWNSHIP HIGH SCHOOL DISTRICT 301 |
| IL | STERLING COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | EAST COLOMA - NELSON CESD 20 |
| IL | BI-COUNTY SPECIAL EDUCATION COOPERATIVE |
| IL | BEECHER COMMUNITY SCHOOL DISTRICT 200 U |
| IL | CHANEY-MONGE SCHOOL DISTRICT 88 |
| IL | CHANNAHON SCHOOL DISTRICT 17 |
| IL | CRETE MONEE COMMUNITY UNIT SCHOOL DISTRICT 201-U |
| IL | ELWOOD COMMUNITY SCHOOL DISTRICT 203 |
| IL | FAIRMONT SCHOOL DISTRICT 89 |
| IL | FRANKFORT COMMUNITY CONSOLIDATED SCHOOL DISTRICT 157 C |
| IL | JOLIET SCHOOL DISTRICT 86 |

| State | School District |
|-------|-----------------|
| IL | JOLIET TOWNSHIP HIGH SCHOOL DISTRICT 204 |
| IL | LARAWAY COMMUNITY CONSOLIDATED SCHOOL DISTRICT 70C |
| IL | LINCOLN WAY CHS DISTRICT 210 |
| IL | LOCKPORT SCHOOL DISTRICT 91 |
| IL | LOCKPORT TOWNSHIP HIGH SCHOOL DISTRICT 205 |
| IL | WILL COUNTY SCHOOL DISTRICT 92 |
| IL | MANHATTAN SCHOOL DISTRICT 114 |
| IL | MOKENA SCHOOL DISTRICT 159 |
| IL | NEW LENOX ELEMENTARY SCHOOL DISTRICT 122 |
| IL | PEOTONE COMMUNITY UNIT SCHOOL DISTRICT 207 U |
| IL | PLAINFIELD SCHOOL DISTRICT 202 |
| IL | REED CUSTER COMMUNITY UNIT DISTRICT 255 U |
| IL | ROCKDALE SCHOOL DISTRICT 84 |
| IL | SUMMIT HILL SCHOOL DISTRICT 161 |
| IL | TAFT SCHOOL DISTRICT 90 |
| IL | TROY COMMUNITY CONSOLIDATED SCHOOL DISTRICT 30 C |
| IL | UNION SCHOOL DISTRICT 81 |
| IL | VALLEY VIEW COMMUNITY UNIT SCHOOL DISTRICT 365 U |
| IL | WILMINGTON LORENZO COMMUNITY UNIT SCHOOL DISTRICT 209 U |
| IL | RICHLAND SCHOOL DISTRICT 88A |
| IL | THREE RIVERS EDUCATION FOR EMPLOYMENT SYSTEM |
| IL | LINCOLN-WAY AREA SPECIAL EDUCATION JT AGREEMENT DISTRICT 843 |
| IL | LOCKPORT AREA SPECIAL EDUCATION COOPERATIVE |
| IL | HOMER COMMUNITY CONSOLIDATED SCHOOL DISTRICT 33 C |
| IL | CARTERVILLE COMMUNITY UNIT SCHOOL DISTRICT 5 |
| IL | CRAB ORCHARD COMMUNITY UNIT SCHOOL DISTRICT 3 |
| IL | HERRIN COMMUNITY UNIT SCHOOL DISTRICT 4 |
| IL | JOHNSTON CITY COMMUNITY UNIT SCHOOL DISTRICT 1 |
| IL | MARION COMMUNITY UNIT SCHOOL DISTRICT 2 |
| IL | WILLIAMSON CO CTE SYSTEM |
| IL | WILLIAMSON COUNTY SPECIAL EDUCATION DISTRICT |
| IL | DURAND COMMUNITY UNIT SCHOOL DISTRICT 322 |
| IL | HARLEM UNIT SCHOOL DISTRICT 122 |
| IL | HONONEGAH COMMUNITY HIGH SCHOOL DISTRICT 207 |
| IL | KINNIKINNICK COMMUNITY CONSOLIDATED SCHOOL DISTRICT 131 |
| IL | PECATONICA COMMUNITY UNIT SCHOOL DISTRICT 321 |
| IL | PRAIRIE HILL COMMUNITY CONSOLIDATED SCHOOL DISTRICT 133 |
| IL | ROCKTON SCHOOL DISTRICT 140 |
| IL | SHIRLAND COMMUNITY CONSOLIDATED SCHOOL DISTRICT 134 |
| IL | SOUTH BELOIT COMMUNITY UNIT SCHOOL DISTRICT 320 |
| IL | WINNEBAGO COMMUNITY UNIT SCHOOL DISTRICT 323 |
| IL | ROCKFORD SCHOOL DISTRICT 205 |
| IL | WINNEBAGO COUNTY SPECIAL EDUCATION COOPERATIVE |
| IL | EL PASO-GRIDLEY COMMUNITY UNIT SCHOOL DISTRICT 11 |
| IL | EUREKA COMMUNITY UNIT SCHOOL DISTRICT 140 |
| IL | GERMANTOWN HILLS SCHOOL DISTRICT 69 |

| State | School District |
|-------|-----------------|
| IL | LOWPOINT WASHBURN COMMUNITY UNIT SCHOOL DISTRICT 21 |
| IL | METAMORA COMMUNITY CONSOLIDATED SCHOOL DISTRICT 1 |
| IL | METAMORA TOWNSHIP HIGH SCHOOL DISTRICT 122 |
| IL | FIELDCREST COMMUNITY UNIT SCHOOL DISTRICT 6 |
| IL | ROANOKE BENSON COMMUNITY UNIT SCHOOL DISTRICT 60 |
| IL | RIVERVIEW COMMUNITY CONSOLIDATED SCHOOL DISTRICT 2 |
| IL | WOODFORD COUNTY SPECIAL EDUCATION ASSOCIATION |
| IN | ADAMS CENTRAL COMMUNITY SCHOOL DISTRICT |
| IN | NORTH ADAMS COMMUNITY SCHOOL DISTRICT |
| IN | SOUTH ADAMS SCHOOL DISTRICT |
| IN | FORT WAYNE COMMUNITY SCHOOLS |
| IN | EAST ALLEN COUNTY SCHOOLS |
| IN | NORTHWEST ALLEN COUNTY SCHOOLS |
| IN | SOUTHWEST ALLEN COUNTY METROPOLITAN SCHOOL DISTRICT |
| IN | FLAT ROCK HAWCREEK SCHOOL CORPORATION |
| IN | BARTHOLOMEW CONSOLIDATED SCHOOL CORPORATION |
| IN | BENTON COMMUNITY SCHOOL CORPORATION |
| IN | BLACKFORD COUNTY SCHOOLS |
| IN | ZIONSVILLE COMMUNITY SCHOOLS |
| IN | LEBANON COMMUNITY SCHOOL CORPORATION |
| IN | WESTERN BOONE COUNTY COMMUNITY SCHOOL CORPORATION |
| IN | BROWN COUNTY CONSOLIDATED SCHOOL CORPORATION |
| IN | CARROLL CONSOLIDATED SCHOOL CORPORATION |
| IN | DELPHI COMMUNITY SCHOOL CORPORATION |
| IN | LOGANSPORT COMMUNITY SCHOOL CORPORATION |
| IN | PIONEER REGIONAL SCHOOL CORPORATION |
| IN | SOUTHEASTERN CASS COUNTY SCHOOL DISTRICT |
| IN | CLARKSVILLE COMMUNITY SCHOOL CORPORATION |
| IN | GREATER CLARK COUNTY SCHOOL DISTRICT |
| IN | WEST CLARK COMMUNITY SCHOOL DISTRICT |
| IN | CLAY COMMUNITY SCHOOL DISTRICT |
| IN | FRANKFORT COMMUNITY SCHOOL DISTRICT |
| IN | CLINTON CENTRAL SCHOOL CORPORATION |
| IN | CLINTON PRAIRIE SCHOOL CORPORATION |
| IN | ROSSVILLE CONSOLIDATED SCHOOL DISTRICT |
| IN | CRAWFORD COUNTY COMMUNITY SCHOOL CORPORATION |
| IN | BARR-REEVE COMMUNITY SCHOOL INC |
| IN | WASHINGTON COMMUNITY SCHOOL INC |
| IN | DAVIESS-MARTIN SPECIAL EDUCATION COOPERATIVE |
| IN | NORTH DAVIESS COMMUNITY SCHOOL DISTRICT |
| IN | SOUTH DEARBORN COMMUNITY SCHOOL CORPORATION |
| IN | LAWRENCEBURG COMMUNITY SCHOOL CORPORATION |
| IN | SUNMAN-DEARBORN COMMUNITY CORPORATION SCHOOL DISTRICT |
| IN | GREENSBURG COMMUNITY SCHOOLS |
| IN | DECATUR COUNTY COMMUNITY SCHOOLS |
| IN | GARRETT-KEYSER-BUTLER COMMUNITY SCHOOL CORPORATION |

| State | School District |
|-------|-----------------|
| IN | DEKALB COUNTY CENTRAL UNITED SCHOOL DISTRICT |
| IN | DEKALB COUNTY EASTERN COMMUNITY SCHOOL DISTRICT |
| IN | DELAWARE COMMUNITY SCHOOL CORPORATION |
| IN | WES-DEL COMMUNITY SCHOOLS |
| IN | LIBERTY-PERRY CONSOLIDATED SCHOOL CORPORATION |
| IN | COWAN COMMUNITY SCHOOL CORPORATION |
| IN | MT PLEASANT TOWNSHIP COMMUNITY SCHOOL CORPORATION |
| IN | MUNCIE COMMUNITY SCHOOLS |
| IN | DALEVILLE COMMUNITY SCHOOLS |
| IN | SOUTHEAST DUBOIS COUNTY SCHOOL CORPORATION |
| IN | SOUTHWEST DUBOIS COUNTY SCHOOL CORPORATION |
| IN | GREATER JASPER CONSOLIDATED SCHOOLS |
| IN | NORTHEAST DUBOIS COUNTY SCHOOL CORPORATION |
| IN | BAUGO COMMUNITY SCHOOLS |
| IN | CONCORD COMMUNITY SCHOOLS |
| IN | ELKHART COMMUNITY SCHOOLS |
| IN | GOSHEN COMMUNITY SCHOOLS |
| IN | MIDDLEBURY COMMUNITY SCHOOLS |
| IN | WA NEE COMMUNITY SCHOOL DISTRICT |
| IN | FAIRFIELD COMMUNITY SCHOOLS |
| IN | FAYETTE COUNTY CONSOLIDATED SCHOOL CORPORATION |
| IN | NEW ALBANY-FLOYD COUNTY CONSOLIDATED SCHOOLS |
| IN | ATTICA CONSOLIDATED SCHOOL CORPORATION |
| IN | COVINGTON COMMUNITY SCHOOL CORPORATION |
| IN | SOUTHEAST FOUNTAIN COUNTY SCHOOL CORPORATION |
| IN | FRANKLIN COUNTY COMMUNITY SCHOOL CORPORATION |
| IN | ROCHESTER COMMUNITY SCHOOL CORPORATION |
| IN | CASTON SCHOOL CORPORATION |
| IN | EAST GIBSON SCHOOL CORPORATION |
| IN | NORTH GIBSON SCHOOL CORPORATION |
| IN | SOUTH GIBSON SCHOOL CORPORATION |
| IN | MARION COMMUNITY SCHOOLS |
| IN | MISSISSINEWA COMMUNITY SCHOOL CORPORATION |
| IN | EASTBROOK COMMUNITY SCHOOL CORPORATION |
| IN | MADISON-GRANT UNITED SCHOOL CORPORATION |
| IN | EASTERN GREENE SCHOOLS |
| IN | BLOOMFIELD SCHOOL DISTRICT |
| IN | LINTON-STOCKTON SCHOOL CORPORATION |
| IN | GREENE-SULLIVAN SPECIAL EDUCATION COOPERATIVE |
| IN | WHITE RIVER VALLEY SCHOOL DISTRICT |
| IN | SHAKAMAK METROPOLITAN SCHOOL DISTRICT |
| IN | SHERIDAN COMMUNITY SCHOOLS |
| IN | NOBLESVILLE SCHOOLS |
| IN | WESTFIELD-WASHINGTON SCHOOLS |
| IN | CARMEL CLAY SCHOOLS |
| IN | HAMILTON HEIGHTS SCHOOL CORPORATION |

| State | School District |
|-------|-----------------|
| IN | HAMILTON SOUTHEASTERN SCHOOLS |
| IN | GREENFIELD-CENTRAL COMMUNITY SCHOOLS |
| IN | EASTERN HANCOCK COUNTY COMMUNITY SCHOOL CORPORATION |
| IN | MT VERNON COMMUNITY SCHOOL CORPORATION |
| IN | SOUTHERN HANCOCK COUNTY COMMUNITY SCHOOL CORPORATION |
| IN | SOUTHERN HARRISON COMMUNITY SCHOOLS |
| IN | LANESVILLE COMMUNITY SCHOOL CORPORATION |
| IN | NORTH HARRISON COMMUNITY SCHOOL CORPORATION |
| IN | BROWNSBURG COMMUNITY SCHOOL CORPORATION |
| IN | DANVILLE COMMUNITY SCHOOL CORPORATION |
| IN | PLAINFIELD COMMUNITY SCHOOL CORPORATION |
| IN | AVON COMMUNITY SCHOOL CORPORATION |
| IN | MILL CREEK COMMUNITY SCHOOL CORPORATION |
| IN | NORTH WEST HENDRICKS SCHOOLS |
| IN | BLUE RIVER VALLEY SCHOOLS |
| IN | NEW CASTLE COMMUNITY SCHOOL CORPORATION |
| IN | C A BEARD MEMORIAL SCHOOL CORPORATION |
| IN | SHENANDOAH SCHOOL CORPORATION |
| IN | SOUTH HENRY SCHOOL CORPORATION |
| IN | NORTHWESTERN SCHOOL CORPORATION |
| IN | EASTERN-HOWARD COMMUNITY SCHOOL CORPORATION |
| IN | WESTERN SCHOOL CORPORATION |
| IN | TAYLOR COMMUNITY SCHOOL CORPORATION |
| IN | HUNTINGTON COUNTY COMMUNITY SCHOOL CORPORATION |
| IN | BROWNSTOWN CENTRAL COMMUNITY SCHOOL CORPORATION |
| IN | SEYMOUR COMMUNITY SCHOOLS |
| IN | CROTHERSVILLE COMMUNITY SCHOOLS |
| IN | MEDORA COMMUNITY SCHOOL CORPORATION |
| IN | KANKAKEE VALEEY SCHOOL CORPORATN |
| IN | RENSSELAER CTL SCHOOL CORPORATION |
| IN | JAY COUNTY SCHOOL CORPORATION |
| IN | SOUTHWESTERN JEFFERSON COUNTY CONSOLIDATED SCHOOLS |
| IN | MADISON CONSOLIDATED SCHOOLS |
| IN | MADISON AREA EDUCATION SPECIAL SERVICE UNIT |
| IN | JENNINGS COUNTY SCHOOL CORPORATN |
| IN | EDINBURGH COMMUNITY SCHOOL CORPORATION |
| IN | FRANKLIN COMMUNITY SCHOOL CORPORATION |
| IN | GREENWOOD COMMUNITY SCHOOL CORPORATION |
| IN | NINEVEH-HENSLEY-JACKSON UNITED SCHOOLS |
| IN | CLARK-PLEASANT COMMUNITY SCHOOL CORPORATION |
| IN | JOHNSON COUNTY SPECIAL EDUCATION SERVICE |
| IN | VINCENNES COMMUNITY SCHOOL CORPORATION |
| IN | NORTH KNOX SCHOOL CORPORATION |
| IN | SOUTH KNOX SCHOOL CORPORATION |
| IN | TIPPECANOE VALLEY SCHOOL CORPORATION |
| IN | WARSAW COMMUNITY SCHOOLS |

| State | School District |
|-------|-----------------|
| IN | WAWASEE COMMUNITY SCHOOL CORPORATION |
| IN | WHITKO COMMUNITY SCHOOL CORPORATION |
| IN | LAKELAND SCHOOL CORPORATION |
| IN | PRAIRIE HEIGHTS COMMUNITY SCHOOL CORPORATION |
| IN | WESTVIEW SCHOOL CORPORATION |
| IN | CROWN POINT COMMUNITY SCHOOL CORPORATION |
| IN | SCHOOL CITY OF EAST CHICAGO |
| IN | LAKE STATION COMMUNITY SCHOOLS |
| IN | GARY COMMUNITY SCHOOL CORPORATION |
| IN | GRIFFITH PUBLIC SCHOOLS |
| IN | HAMMOND CITY SCHOOLS |
| IN | HANOVER COMMUNITY SCHOOL CORPORATION |
| IN | HIGHLAND SCHOOL TOWN |
| IN | HOBART SCHOOLS |
| IN | RIVER FOREST COMMUNITY SCHOOL CORPORATION |
| IN | MUNSTER SCHOOL TOWN |
| IN | MERRILLVILLE COMMUNITY SCHOOL CORPORATION |
| IN | LAKE CENTRAL SCHOOL CORPORATION |
| IN | TRI CREEK SCHOOL CORPORATION |
| IN | WHITING CITY SCHOOL |
| IN | NORTHWEST INDIANA SPECIAL EDUCATION COOPERATIVE |
| IN | LAKE RIDGE SCHOOLS |
| IN | SOUTH CENTRAL COMMUNITY SCHOOL CORPORATION |
| IN | LA PORTE COMMUNITY SCHOOL CORPORATION |
| IN | MICHIGAN CITY AREA SCHOOLS |
| IN | NEW DURHAM TOWNSHIP METROPOLITAN SCHOOL DISTRICT |
| IN | TRI-TOWNSHIP CONSOLIDATED SCHOOL CORPORATION |
| IN | NEW PRAIRIE UNITED SCHOOL CORPORATION |
| IN | MITCHELL COMMUNITY SCHOOLS |
| IN | NORTH LAWRENCE COMMUNITY SCHOOLS |
| IN | ALEXANDRIA COMMUNITY SCHOOL CORPORATION |
| IN | ANDERSON COMMUNITY SCHOOL CORPORATION |
| IN | ELWOOD COMMUNITY SCHOOL CORPORATION |
| IN | FRANKTON LAPEL COMMUNITY SCHOOL DISTRICT |
| IN | SOUTH MADISON COMMUNITY SCHOOL CORPORATION |
| IN | BEECH GROVE CITY SCHOOLS |
| IN | DECATUR TOWNSHIP METROPOLITAN SCHOOL DISTRICT |
| IN | FRANKLIN TOWNSHIP COMMUNITY SCHOOL CORPORATION |
| IN | INDIANAPOLIS PUBLIC SCHOOLS |
| IN | LAWRENCE TOWNSHIP METROPOLITAN SCHOOL DISTRICT |
| IN | WASHINGTON TOWNSHIP METROPOLITAN SCHOOL DISTRICT |
| IN | PERRY TOWNSHIP METROPOLITAN SCHOOL DISTRICT |
| IN | PIKE TOWNSHIP METROPOLITAN SCHOOL DISTRICT |
| IN | SPEEDWAY CITY SCHOOLS |
| IN | WARREN TOWNSHIP METROPOLITAN SCHOOL DISTRICT |
| IN | WAYNE TOWNSHIP METROPOLITAN SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| IN | SOUTHSIDE SPECIAL SERVICES OF MARION CO |
| IN | ARGOS COMMUNITY SCHOOLS |
| IN | BREMEN PUBLIC SCHOOLS |
| IN | PLYMOUTH COMMUNITY SCHOOLS CORPORATION |
| IN | CULVER COMMUNITY SCHOOL CORPORATION |
| IN | TRITON SCHOOL CORPORATION |
| IN | LOOGOOTEE COMMUNITY SCHOOL CORPORATION |
| IN | SHOALS COMMUNITY SCHOOL CORPORATION |
| IN | PERU COMMUNITY SCHOOLS |
| IN | NORTH MIAMI COMMUNITY SCHOOLS |
| IN | OAK HILL UNITED SCHOOL CORPORATION |
| IN | MACONAQUAH SCHOOL CORPORATION |
| IN | RICHLAND BEAN BLOSSOM COMMUNITY SCHOOL CORPORATION |
| IN | MONROE COUNTY COMMUNITY SCHOOL CORPORATION |
| IN | CRAWFORDSVILLE COMMUNITY SCHOOLS |
| IN | NORTH MONTGOMERY COMMUNITY SCHOOL CORPORATION |
| IN | SOUTH MONTGOMERY COMMUNITY SCHOOL CORPORATION |
| IN | EMINENCE CONSOLIDATED SCHOOL CORPORATION |
| IN | MARTINSVILLE METROPOLITAN SCHOOL DISTRICT |
| IN | MONROE-GREGG SCHOOL DISTRICT |
| IN | MOORESVILLE CONSOLIDATED SCHOOL CORPORATION |
| IN | SOUTH NEWTON SCHOOL CORPORATION |
| IN | NORTH NEWTON SCHOOL CORPORATION |
| IN | EAST NOBLE SCHOOL CORPORATION |
| IN | WEST NOBLE SCHOOL CORPORATION |
| IN | CENTRAL NOBLE COMMUNITY SCHOOL CORPORATION |
| IN | RISING SUN-OHIO COUNTY COMMUNITY |
| IN | SPRING VALLEY SCHOOL CORPORATION |
| IN | ORLEANS COMMUNITY SCHOOLS |
| IN | PAOLI COMMUNITY SCHOOL CORPORATION |
| IN | SPENCER-OWEN COMMUNITY SCHOOLS |
| IN | SOUTHWEST PARKE COMMUNITY SCHOOL CORPORATION |
| IN | NORTH CENTRAL PARKE COMMUNITY SCHOOL CORPORATION |
| IN | CANNELTON CITY SCHOOLS |
| IN | TELL CITY-TROY TOWNSHIP SCHOOL CORPORATION |
| IN | PERRY CENTRAL COMMUNITY SCHOOL CORPORATION |
| IN | PIKE COUNTY COMMUNITY SCHOOLS |
| IN | BOONE TOWNSHIP SCHOOLS METROPOLITAN SCHOOL DISTRICT |
| IN | EAST PORTER COUNTY SCHOOL CORPORATION |
| IN | PORTAGE TOWNSHIP SCHOOLS |
| IN | PORTER TOWNSHIP SCHOOL CORP |
| IN | UNION TOWNSHIP SCHOOL CORPORATION |
| IN | VALPARAISO COMMUNITY SCHOOLS |
| IN | DUNELAND SCHOOL CORPORATION |
| IN | PORTER COUNTY EDUCATION INTERLOCAL |
| IN | MT VERNON METROPOLITAN SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| IN | NORTH POSEY COUNTY SCHOOLS |
| IN | EASTERN PULASKI COMMUNITY SCHOOL CORPORATION |
| IN | WEST CENTRAL SCHOOL CORPORATION |
| IN | CLOVERDALE COMMUNITY SCHOOLS |
| IN | GREENCASTLE COMMUNITY SCHOOLS |
| IN | OLD NATIONAL TRAIL SPEC SERV COOP |
| IN | NORTH PUTNAM COMMUNITY SCHOOLS |
| IN | SOUTH PUTNAM COMMUNITY SCHOOLS |
| IN | MONROE CENTRAL SCHOOL CORPORATION |
| IN | UNION SCHOOL CORPORATION |
| IN | GREATER RANDOLPH INTERLOCAL COOPERATIVE |
| IN | RANDOLPH CENTRAL SCHOOL CORPORATION |
| IN | RANDOLPH EASTERN SCHOOL CORPORATION |
| IN | RANDOLPH SOUTHERN SCHOOL CORPORATION |
| IN | BATESVILLE COMMUNITY SCHOOL CORPORATION |
| IN | JAC-CEN-DEL COMMUNITY SCHOOL CORPORATION |
| IN | MILAN COMMUNITY SCHOOL CORPORATION |
| IN | RIPLEY-OHIO-DEARBORN SPECIAL EDUCATION COOPERATIVE |
| IN | SOUTH RIPLEY COMMUNITY SCHOOL CORPORATION |
| IN | RUSHVILLE CONSOLIDATED SCHOOLS |
| IN | SCHOOL CITY OF MISHAWAKA |
| IN | PENN-HARRIS-MADISON SCHOOL CORPORATION |
| IN | SOUTH BEND COMMUNITY SCHOOL CORPORATION |
| IN | JOHN GLENN SCHOOL CORPORATION |
| IN | UNION-NORTH UNITED SCHOOL CORPORATION |
| IN | SCOTT COUNTY SCHOOL DISTRICT 1 |
| IN | SCOTT COUNTY SCHOOL DISTRICT 2 |
| IN | SHELBY COUNTY SOUTHWESTERN CONSOLIDATED SCHOOLS |
| IN | NORTHWESTRN CONSOLIDATED SCHOOL DISTRICT |
| IN | SHELBY EASTERN SCHOOLS |
| IN | SHELBYVILLE CENTRAL SCHOOL DISTRICT |
| IN | NORTH SPENCER COUNTY SCHOOL DISTRICT |
| IN | SOUTH SPENCER COUNTY SCHOOL DISTRICT |
| IN | OREGON-DAVIS SCHOOL CORPORATION |
| IN | KNOX COMMUNITY SCHOOL CORPORATION |
| IN | NORTH JUDSON-SAN PIERRE SCHOOL CORPORATION |
| IN | STEUBEN COUNTY METROPOLITAN SCHOOL DISTRICT |
| IN | FREMONT COMMUNITY SCHOOLS |
| IN | HAMILTON COMMUNITY SCHOOL DISTRICT |
| IN | NORTHEAST SULLIVAN COUNTY SCHOOL DISTRICT |
| IN | SOUTHWEST SULLIVAN COUNTY SCHOOL CORPORATION |
| IN | SWITZERLAND COUNTY SCHOOL CORPORATION |
| IN | LAFAYETTE SCHOOL CORPORATION |
| IN | WEST LAFAYETTE COMMUNITY SCHOOL CORPORATION |
| IN | TIPPECANOE SCHOOL CORPORATION |
| IN | TRI-CENTRAL COMMUNITY SCHOOLS |

| State | School District |
|-------|-----------------|
| IN | TIPTON COMMUNITY SCHOOL CORPORATION |
| IN | UNION COUNTY SCHOOL CORPORATION |
| IN | EVANSVILLE-VANDERBURGH SCHOOL CORPORATION |
| IN | NORTH VERMILLION COMMUNITY SCHOOL CORPORATION |
| IN | SOUTH VERMILLION COMMUNITY SCHOOL CORPORATION |
| IN | COVERED BRIDGE SPECIAL EDUCATION DISTRICT |
| IN | VIGO COUNTY SCHOOL CORPORATION |
| IN | WABASH COUNTY METROPOLITAN SCHOOL DISTRICT |
| IN | MANCHESTER COMMUNITY SCHOOLS |
| IN | WABASH CITY SCHOOLS |
| IN | WARREN COUNTY METROPOLITAN SCHOOL DISTRICT |
| IN | WARRICK COUNTY SCHOOL CORPORATION |
| IN | SALEM COMMUNITY SCHOOL DISTRICT |
| IN | SOUTH CENTRAL AREA SPECIAL EDUCATION COOPERATIVE |
| IN | EAST WASHINGTON SCHOOL CORPORATION |
| IN | WEST WASHINGTON SCHOOL CORPORATION |
| IN | CENTERVILLE-ABINGTON COMMUNITY SCHOOLS |
| IN | RICHMOND COMMUNITY SCHOOL CORPORATION |
| IN | NETTLE CREEK CONSOLIDATED SCHOOL CORPORATION |
| IN | NORTHEASTERN WAYNE COUNTY SCHOOL DISTRICT |
| IN | WESTERN WAYNE SCHOOLS |
| IN | BLUFFTON-HARRISON METROPOLITAN SCHOOL DISTRICT |
| IN | NORTHERN WELLS COUNTY COMMUNITY SCHOOL DISTRICT |
| IN | SOUTHERN WELLS COUNTY COMMUNITY SCHOOL DISTRICT |
| IN | FRONTIER CONSOLIDATED SCHOOL CORPORATION |
| IN | NORTH WHITE COUNTY CONSOLIDATED SCHOOL CORPORATION |
| IN | TRI COUNTY CONSOLIDATED SCHOOL CORPORATION |
| IN | TWIN LAKES CONSOLIDATED SCHOOL CORPORATION |
| IN | SMITH-GREEN COMMUNITY SCHOOL DISTRICT |
| IN | WHITLEY COUNTY CONSOLIDATED SCHOOLS |
| IA | NODAWAY VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | ORIENT-MACKSBURG COMMUNITY SCHOOL DISTRICT |
| IA | CORNING COMMUNITY SCHOOL DISTRICT |
| IA | EASTERN ALLAMAKEE COUNTY SCHOOL DISTRICT |
| IA | ALLAMAKEE COMMUNITY SCHOOL DISTRICT |
| IA | POSTVILLE COMMUNITY SCHOOL DISTRICT |
| IA | CENTERVILLE COMMUNITY SCHOOL DISTRICT |
| IA | MORAVIA COMMUNITY SCHOOL DISTRICT |
| IA | MOULTON-UDELL COMMUNITY SCHOOL DISTRICT |
| IA | AUDUBON COMMUNITY SCHOOL DISTRICT |
| IA | EXIRA-ELK HORN-KIMBALLTON COMMUNITY SCHOOL DISTRICT |
| IA | BELLE PLAINE COMMUNITY SCHOOL DISTRICT |
| IA | VINTON-SHELLSBURG COMMUNITY SCHOOL DISTRICT |
| IA | BENTON COMMUNITY SCHOOL DISTRICT |
| IA | CEDAR FALLS COMMUNITY SCHOOL DISTRICT |
| IA | DUNKERTON COMMUNITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| IA | HUDSON COMMUNITY SCHOOL DISTRICT |
| IA | WATERLOO COMMUNITY SCHOOL DISTRICT |
| IA | BOONE COMMUNITY SCHOOL DISTRICT |
| IA | MADRID COMMUNITY SCHOOL DISTRICT |
| IA | OGDEN COMMUNITY SCHOOL DISTRICT |
| IA | UNITED COMMUNITY SCHOOL DISTRICT |
| IA | DENVER COMMUNITY SCHOOL DISTRICT |
| IA | JANESVILLE CONSOLIDATED SCHOOL DISTRICT |
| IA | SUMNER-FREDERICKSBURG COMMUNITY SCHOOL DISTRICT |
| IA | TRIPOLI COMMUNITY SCHOOL DISTRICT |
| IA | WAPSIE VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | WAVERLY-SHELL ROCK COMMUNITY SCHOOL DISTRICT |
| IA | INDEPENDENCE COMMUNITY SCHOOL DISTRICT |
| IA | JESUP COMMUNITY SCHOOL DISTRICT |
| IA | EAST BUCHANAN COMMUNITY SCHOOL DISTRICT |
| IA | ALBERT-CITY TRUESDALE COMMUNITY SCHOOL DISTRICT |
| IA | ALTA-AURELIA COMMUNITY SCHOOL DISTRICT |
| IA | NEWELL-FONDA COMMUNITY SCHOOL DISTRICT |
| IA | SIOUX CENTRAL COMMUNITY SCHOOL DISTRICT |
| IA | STORM LAKE COMMUNITY SCHOOL DISTRICT |
| IA | NORTH BUTLER COMMUNITY SCHOOL DISTRICT |
| IA | APLINGTON PARKERSBURG COMMUNITY SCHOOL DISTRICT |
| IA | CLARKSVILLE COMMUNITY SCHOOL DISTRICT |
| IA | SOUTH CENTRAL CALHOUN COMMUNITY SCHOOL DISTRICT |
| IA | MANSON-NORTHWEST WEBSTER COMMUNITY SCHOOL DISTRICT |
| IA | CARROLL COMMUNITY SCHOOL DISTRICT |
| IA | COON RAPIDS BAYARD COMMUNITY SCHOOL DISTRICT |
| IA | GLIDDEN RALSTON COMMUNITY SCHOOL DISTRICT |
| IA | IKM-MANNING COMMUNITY SCHOOL DISTRICT |
| IA | ATLANTIC COMMUNITY SCHOOL DISTRICT |
| IA | GRISWOLD COMMUNITY SCHOOL DISTRICT |
| IA | CAM COMMUNITY SCHOOL DISTRICT |
| IA | BENNETT COMMUNITY SCHOOL DISTRICT |
| IA | DURANT COMMUNITY SCHOOL DISTRICT |
| IA | TIPTON COMMUNITY SCHOOL DISTRICT |
| IA | WEST BRANCH COMMUNITY SCHOOL DISTRICT |
| IA | NORTH CEDAR SCHOOL DISTRICT |
| IA | CLEAR LAKE COMMUNITY SCHOOL DISTRICT |
| IA | MASON CITY COMMUNITY SCHOOL DISTRICT |
| IA | CHEROKEE COMMUNITY SCHOOL DISTRICT |
| IA | MARCUS-MERIDEN-CLEGHORN COMMUNITY SCHOOL DISTRICT |
| IA | NASHUA-PLAINFIELD COMMUNITY SCHOOL DISTRICT |
| IA | NEW HAMPTON COMMUNITY SCHOOL DISTRICT |
| IA | MURRAY COMMUNITY SCHOOL DISTRICT |
| IA | CLARKE COMMUNITY SCHOOL DISTRICT |
| IA | CLAY CENTRAL-EVERLY COMMUNITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| IA | SPENCER COMMUNITY SCHOOL DISTRICT |
| IA | CENTRAL CLAYTON COMMUNITY SCHOOL DISTRICT |
| IA | CLAYTON RIDGE COMMUNITY SCHOOL DISTRICT |
| IA | MFL MAR MAC SCHOOL DISTRICT |
| IA | STARMONT COMMUNITY SCHOOL DISTRICT |
| IA | CALAMUS-WHEATLAND COMMUNITY SCHOOL DISTRICT |
| IA | CAMANCHE COMMUNITY SCHOOL DISTRICT |
| IA | CLINTON COMMUNITY SCHOOL DISTRICT |
| IA | DELWOOD COMMUNITY SCHOOL DISTRICT |
| IA | CENTRAL DEWITT COMMUNITY SCHOOL DISTRICT |
| IA | NORTHEAST COMMUNITY SCHOOL DISTRICT |
| IA | AR WE VA COMMUNITY SCHOOL DISTRICT |
| IA | CHARTER OAK-UTE COMMUNITY SCHOOL DISTRICT |
| IA | DENISON COMMUNITY SCHOOL DISTRICT |
| IA | SCHLESWIG COMMUNITY SCHOOL DISTRICT |
| IA | ADEL-DESOTO-MIDBURN COMMUNITY SCHOOL DISTRICT |
| IA | DALLAS CENTER-GRIMES COMMUNITY SCHOOL DISTRICT |
| IA | PERRY COMMUNITY SCHOOL DISTRICT |
| IA | VAN METER COMMUNITY SCHOOL DISTRICT |
| IA | WAUKEE COMMUNITY SCHOOL DISTRICT |
| IA | WOODWARD-GRANGER COMMUNITY SCHOOL DISTRICT |
| IA | DAVIS COUNTY COMMUNITY SCHOOL DISTRICT |
| IA | LAMONI COMMUNITY SCHOOL DISTRICT |
| IA | CENTRAL DECATUR COMMUNITY SCHOOL DISTRICT |
| IA | MORMON TRAIL COMMUNITY SCHOOL DISTRICT |
| IA | MAQUOKETA VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | WEST DELAWARE COUNTY COMMUNITY SCHOOL DISTRICT |
| IA | EDGEWOOD-COLESBURG COMMUNITY SCHOOL DISTRICT |
| IA | BURLINGTON COMMUNITY SCHOOL DISTRICT |
| IA | DANVILLE COMMUNITY SCHOOL DISTRICT |
| IA | MEDIAPOLIS COMMUNITY SCHOOL DISTRICT |
| IA | WEST BURLINGTON INDEPENDENT SCHOOL DISTRICT |
| IA | HARRIS LAKE PARK COMMUNITY SCHOOL DISTRICT |
| IA | OKOBOJI COMMUNITY SCHOOL DISTRICT |
| IA | SPIRIT LAKE COMMUNITY SCHOOL DISTRICT |
| IA | DUBUQUE COMMUNITY SCHOOL DISTRICT |
| IA | WESTERN DUBUQUE COMMUNITY SCHOOL DISTRICT |
| IA | NORTH UNION COMMUNITY SCHOOL DISTRICT |
| IA | ESTHERVILLE LINCOLN CENTRAL COMMUNITY SCHOOL DISTRICT |
| IA | WEST CENTRAL SCHOOL DISTRICT |
| IA | OELWEIN COMMUNITY SCHOOL DISTRICT |
| IA | NORTH FAYETTE VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | TURKEY VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | CHARLES CITY COMMUNITY SCHOOL DISTRICT |
| IA | RUDD-ROCKFORD-MARBLE ROCK COMMUNITY SCHOOL DISTRICT |
| IA | CAL COMMUNITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| IA | HAMPTON-DUMONT COMMUNITY SCHOOL DISTRICT |
| IA | WEST FORK COMMUNITY SCHOOL DISTRICT |
| IA | HAMBURG COMMUNITY SCHOOL DISTRICT |
| IA | SIDNEY COMMUNITY SCHOOL DISTRICT |
| IA | FREMONT MILLS COMMUNITY SCHOOL DISTRICT |
| IA | PATON-CHURDAN COMMUNITY SCHOOL DISTRICT |
| IA | GREENE COUNTY COMMUNITY SCHOOL DISTRICT |
| IA | BCLUW COMMUNITY SCHOOL DISTRICT |
| IA | DIKE-NEW HARTFORD COMMUNITY SCHOOL DISTRICT |
| IA | GRUNDY CENTER COMMUNITY SCHOOL DISTRICT |
| IA | GUTHRIE CENTER COMMUNITY SCHOOL DISTRICT |
| IA | PANORAMA COMMUNITY SCHOOL DISTRICT |
| IA | WEST CENTRAL VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | ADAIR-CASEY COMMUNITY SCHOOL DISTRICT |
| IA | STRATFORD COMMUNITY SCHOOL DISTRICT |
| IA | WEBSTER CITY COMMUNITY SCHOOL DISTRICT |
| IA | SOUTH HAMILTON COMMUNITY SCHOOL DISTRICT |
| IA | WEST HANCOCK SCHOOL DISTRICT |
| IA | GARNER-HAYFIELD-VENTURA COMMUNITY SCHOOL DISTRICT |
| IA | AGWSR COMMUNITY SCHOOL DISTRICT |
| IA | ALDEN COMMUNITY SCHOOL DISTRICT |
| IA | ELDORA-NEW PROVIDENCE COMMUNITY SCHOOL DISTRICT |
| IA | HUBBARD-RADCLIFFE COMMUNITY SCHOOL DISTRICT |
| IA | IOWA FALLS COMMUNITY SCHOOL DISTRICT |
| IA | LOGAN-MAGNOLIA COMMUNITY SCHOOL DISTRICT |
| IA | MISSOURI VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | WOODBINE COMMUNITY SCHOOL DISTRICT |
| IA | BOYER VALLEY SCHOOL DISTRICT |
| IA | WEST HARRISON COMMUNITY SCHOOL DISTRICT |
| IA | MT PLEASANT COMMUNITY SCHOOL DISTRICT |
| IA | NEW LONDON COMMUNITY SCHOOL DISTRICT |
| IA | WACO COMMUNITY SCHOOL DISTRICT |
| IA | WINFIELD-MT UNION COMMUNITY SCHOOL DISTRICT |
| IA | HOWARD WINNESHIEK COMMUNITY SCHOOL DISTRICT |
| IA | RICEVILLE COMMUNITY SCHOOL DISTRICT |
| IA | GILMORE CITY BRADGATE COMMUNITY SCHOOL DISTRICT |
| IA | HUMBOLDT COMMUNITY SCHOOL DISTRICT |
| IA | TWIN RIVERS COMMUNITY SCHOOL DISTRICT |
| IA | GALVA-HOLSTEIN COMMUNITY SCHOOL DISTRICT |
| IA | ENGLISH VALLEYS COMMUNITY SCHOOL DISTRICT |
| IA | WILLIAMSBURG COMMUNITY SCHOOL DISTRICT |
| IA | H L V COMMUNITY SCHOOL DISTRICT |
| IA | IOWA VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | ANDREW COMMUNITY SCHOOL DISTRICT |
| IA | BELLEVUE COMMUNITY SCHOOL DISTRICT |
| IA | MAQUOKETA COMMUNITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| IA | EASTON VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | BAXTER COMMUNITY SCHOOL DISTRICT |
| IA | COLFAX-MINGO COMMUNITY SCHOOL DISTRICT |
| IA | LYNNVILLE-SULLY COMMUNITY SCHOOL DISTRICT |
| IA | PCM COMMUNITY SCHOOL DISTRICT |
| IA | NEWTON COMMUNITY SCHOOL DISTRICT |
| IA | FAIRFIELD COMMUNITY SCHOOL DISTRICT |
| IA | IOWA CITY COMMUNITY SCHOOL DISTRICT |
| IA | LONE TREE COMMUNITY SCHOOL DISTRICT |
| IA | SOLON COMMUNITY SCHOOL DISTRICT |
| IA | CLEAR CREEK-AMANA COMMUNITY SCHOOL DISTRICT |
| IA | ANAMOSA COMMUNITY SCHOOL DISTRICT |
| IA | MONTICELLO COMMUNITY SCHOOL DISTRICT |
| IA | OLIN CONSOLIDATED SCHOOL DISTRICT |
| IA | MIDLAND COMMUNITY SCHOOL DISTRICT |
| IA | KEOTA COMMUNITY SCHOOL DISTRICT |
| IA | SIGOURNEY COMMUNITY SCHOOL DISTRICT |
| IA | TRI COUNTY COMMUNITY SCHOOL DISTRICT |
| IA | PEKIN COMMUNITY SCHOOL DISTRICT |
| IA | ALGONA COMMUNITY SCHOOL DISTRICT |
| IA | LUVERNE COMMUNITY SCHOOL DISTRICT |
| IA | NORTH KOSSUTH COMMUNITY SCHOOL DISTRICT |
| IA | CENTRAL LEE COMMUNITY SCHOOL DISTRICT |
| IA | FORT MADISON COMMUNITY SCHOOL DISTRICT |
| IA | KEOKUK COMMUNITY SCHOOL DISTRICT |
| IA | ALBURNETT COMMUNITY SCHOOL DISTRICT |
| IA | CEDAR RAPIDS COMMUNITY SCHOOL DISTRICT |
| IA | CENTER POINT-URBANA COMMUNITY SCHOOL DISTRICT |
| IA | CENTRAL CITY COMMUNITY SCHOOL DISTRICT |
| IA | COLLEGE COMMUNITY SCHOOL DISTRICT |
| IA | LISBON COMMUNITY SCHOOL DISTRICT |
| IA | MARION INDEPENDENT SCHOOL DISTRICT |
| IA | LINN MAR COMMUNITY SCHOOL DISTRICT |
| IA | MT VERNON COMMUNITY SCHOOL DISTRICT |
| IA | SPRINGVILLE COMMUNITY SCHOOL DISTRICT |
| IA | NORTH LINN COMMUNITY SCHOOL DISTRICT |
| IA | COLUMBUS COMMUNITY SCHOOL DISTRICT |
| IA | MORNING SUN COMMUNITY SCHOOL DISTRICT |
| IA | WAPELLO COMMUNITY SCHOOL DISTRICT |
| IA | LOUISA MUSCATINE COMMUNITY SCHOOL DISTRICT |
| IA | CHARITON COMMUNITY SCHOOL DISTRICT |
| IA | CENTRAL LYON COMMUNITY SCHOOL DISTRICT |
| IA | GEORGE-LITTLE ROCK SCHOOL DISTRICT |
| IA | WEST LYON COMMUNITY SCHOOL DISTRICT |
| IA | EARLHAM COMMUNITY SCHOOL DISTRICT |
| IA | WINTERSET COMMUNITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| IA | INTERSTATE 35 COMMUNITY SCHOOL DISTRICT |
| IA | OSKALOOSA COMMUNITY SCHOOL DISTRICT |
| IA | NORTH MAHASKA COMMUNITY SCHOOL DISTRICT |
| IA | TWIN CEDARS COMMUNITY SCHOOL DISTRICT |
| IA | MELCHER-DALLAS COMMUNITY SCHOOL DISTRICT |
| IA | KNOXVILLE COMMUNITY SCHOOL DISTRICT |
| IA | PELLA COMMUNITY SCHOOL DISTRICT |
| IA | PLEASANTVILLE COMMUNITY SCHOOL DISTRICT |
| IA | GMG COMMUNITY SCHOOL DISTRICT |
| IA | MARSHALLTOWN COMMUNITY SCHOOL DISTRICT |
| IA | WEST MARSHALL COMMUNITY SCHOOL DISTRICT |
| IA | EAST MARSHALL COMMUNITY SCHOOL DISTRICT |
| IA | GLENWOOD COMMUNITY SCHOOL DISTRICT |
| IA | EAST MILLS COMMUNITY SCHOOL DISTRICT |
| IA | OSAGE COMMUNITY SCHOOL DISTRICT |
| IA | ST ANSGAR COMMUNITY SCHOOL DISTRICT |
| IA | MAPLE VALLEY-ANTHON OTO COMMUNITY SCHOOL DISTRICT |
| IA | WEST MONONA COMMUNITY SCHOOL DISTRICT |
| IA | WHITING COMMUNITY SCHOOL DISTRICT |
| IA | ALBIA COMMUNITY SCHOOL DISTRICT |
| IA | RED OAK COMMUNITY SCHOOL DISTRICT |
| IA | STANTON COMMUNITY SCHOOL DISTRICT |
| IA | VILLISCA COMMUNITY SCHOOL DISTRICT |
| IA | WILTON COMMUNITY SCHOOL DISTRICT |
| IA | MUSCATINE COMMUNITY SCHOOL DISTRICT |
| IA | WEST LIBERTY COMMUNITY SCHOOL DISTRICT |
| IA | HARTLEY-MELVIN-SANBORN COMMUNITY SCHOOL DISTRICT |
| IA | SOUTH O'BRIEN COMMUNITY SCHOOL DISTRICT |
| IA | SHELDON COMMUNITY SCHOOL DISTRICT |
| IA | SIBLEY-OCHEYEDAN COMMUNITY SCHOOL DISTRICT |
| IA | CLARINDA COMMUNITY SCHOOL DISTRICT |
| IA | SOUTH PAGE COMMUNITY SCHOOL DISTRICT |
| IA | ESSEX COMMUNITY SCHOOL DISTRICT |
| IA | SHENANDOAH COMMUNITY SCHOOL DISTRICT |
| IA | EMMETSBURG COMMUNITY SCHOOL DISTRICT |
| IA | GRAETTINGER-TERRIL COMMUNITY SCHOOL DISTRICT |
| IA | RUTHVEN-AYRSHIRE COMMUNITY SCHOOL DISTRICT |
| IA | WEST BEND-MALLARD COMMUNITY SCHOOL DISTRICT |
| IA | AKRON-WESTFIELD COMMUNITY SCHOOL DISTRICT |
| IA | HINTON COMMUNITY SCHOOL DISTRICT |
| IA | KINGSLEY-PIERSON COMMUNITY SCHOOL DISTRICT |
| IA | LE MARS COMMUNITY SCHOOL DISTRICT |
| IA | REMSEN-UNION COMMUNITY SCHOOL DISTRICT |
| IA | LAURENS-MARATHON COMMUNITY SCHOOL DISTRICT |
| IA | POCAHONTAS AREA COMMUNITY SCHOOL DISTRICT |
| IA | ANKENY COMMUNITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| IA | BONDURANT-FARRAR COMMUNITY SCHOOL DISTRICT |
| IA | DES MOINES INDEPENDENT COMMUNITY SCHOOL DISTRICT |
| IA | JOHNSTON COMMUNITY SCHOOL DISTRICT |
| IA | NORTH POLK COMMUNITY SCHOOL DISTRICT |
| IA | SOUTHEAST POLK COMMUNITY SCHOOL DISTRICT |
| IA | SAYDEL CONSOLIDATED SCHOOL DISTRICT |
| IA | URBANDALE COMMUNITY SCHOOL DISTRICT |
| IA | WEST DES MOINES COMMUNITY SCHOOL DISTRICT |
| IA | AHSTW SCHOOL DISTRICT |
| IA | RIVERSIDE COMMUNITY SCHOOL DISTRICT |
| IA | COUNCIL BLUFFS COMMUNITY SCHOOL DISTRICT |
| IA | LEWIS CENTRAL COMMUNITY SCHOOL DISTRICT |
| IA | TRI CENTER COMMUNITY SCHOOL DISTRICT |
| IA | TREYNOR COMMUNITY SCHOOL DISTRICT |
| IA | UNDERWOOD COMMUNITY SCHOOL DISTRICT |
| IA | BROOKLYN-GUERNSEY-MALCOM COMMUNITY SCHOOL DISTRICT |
| IA | GRINNELL-NEWBURG COMMUNITY SCHOOL DISTRICT |
| IA | MONTEZUMA COMMUNITY SCHOOL DISTRICT |
| IA | DIAGONAL COMMUNITY SCHOOL DISTRICT |
| IA | MOUNT AYR COMMUNITY SCHOOL DISTRICT |
| IA | OABCIG COMMUNITY SCHOOL DISTRICT |
| IA | SCHALLER-CRESTLAND COMMUNITY SCHOOL DISTRICT |
| IA | EAST SAC COUNTY SCHOOL DISTRICT |
| IA | BETTENDORF COMMMUNITY SCHOOL DISTRICT |
| IA | DAVENPORT COMMMUNITY SCHOOL DISTRICT |
| IA | NORTH SCOTT COMMUNITY SCHOOL DISTRICT |
| IA | PLEASANT VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | HARLAN COMMUNITY SCHOOL DISTRICT |
| IA | ROCK VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | SIOUX CENTER COMMUNITY SCHOOL DISTRICT |
| IA | BOYDEN-HULL COMMUNITY SCHOOL DISTRICT |
| IA | MOC-FLOYD VALLEY SCHOOL DISTRICT |
| IA | WEST SIOUX COMMUNITY SCHOOL DISTRICT |
| IA | AMES COMMUNITY SCHOOL DISTRICT |
| IA | COLLINS-MAXWELL COMMUNITY SCHOOL DISTRICT |
| IA | COLO-NESCO COMMUNITY SCHOOL DISTRICT |
| IA | GILBERT COMMUNITY SCHOOL DISTRICT |
| IA | BALLARD COMMUNITY SCHOOL DISTRICT |
| IA | NEVADA COMMUNITY SCHOOL DISTRICT |
| IA | ROLAND STORY COMMUNITY SCHOOL DISTRICT |
| IA | UNION COMMUNITY SCHOOL DISTRICT |
| IA | GLADBROOK-REINBECK COMMUNITY SCHOOL DISTRICT |
| IA | SOUTH TAMA COUNTY COMMUNITY SCHOOL DISTRICT |
| IA | NORTH TAMA COUNTY COMMUNITY SCHOOL DISTRICT |
| IA | BEDFORD COMMUNITY SCHOOL DISTRICT |
| IA | LENOX COMMUNITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| IA | CRESTON COMMUNITY SCHOOL DISTRICT |
| IA | EAST UNION COMMUNITY SCHOOL DISTRICT |
| IA | VAN BUREN COMMUNITY SCHOOL DISTRICT |
| IA | EDDYVILLE-BLAKESBURG-FREMONT COMMUNITY SCHOOL DISTRICT |
| IA | OTTUMWA COMMUNITY SCHOOL DISTRICT |
| IA | CARDINAL COMMUNITY SCHOOL DISTRICT |
| IA | CARLISLE COMMUNITY SCHOOL DISTRICT |
| IA | INDIANOLA COMMUNITY SCHOOL DISTRICT |
| IA | MARTENSDALE-ST MARYS COMMUNITY SCHOOL DISTRICT |
| IA | NORWALK COMMUNITY SCHOOL DISTRICT |
| IA | SOUTHEAST WARREN COMMUNITY SCHOOL DISTRICT |
| IA | HIGHLAND COMMUNITY SCHOOL DISTRICT |
| IA | WASHINGTON COMMUNITY SCHOOL DISTRICT |
| IA | MID PRAIRIE COMMUNITY SCHOOL DISTRICT |
| IA | WAYNE COMMUNITY SCHOOL DISTRICT |
| IA | SEYMOUR COMMUNITY SCHOOL DISTRICT |
| IA | FORT DODGE COMMUNITY SCHOOL DISTRICT |
| IA | PRAIRIE VALLEY COMMUNITY SCHOOL DISTRICT |
| IA | SOUTHEAST WEBSTER GRAND COMMUNITY SCHOOL DISTRICT |
| IA | NORTH IOWA COMMUNITY SCHOOL DISTRICT |
| IA | FOREST CITY COMMUNITY SCHOOL DISTRICT |
| IA | LAKE MILLS COMMUNITY SCHOOL DISTRICT |
| IA | SOUTH WINNESHEIK COMMUNITY SCHOOL DISTRICT |
| IA | DECORAH COMMUNITY SCHOOL DISTRICT |
| IA | RIVER VALLEY SCHOOL DISTRICT |
| IA | LAWTON-BRONSON COMMUNITY SCHOOL DISTRICT |
| IA | SERGEANT BLUFF-LUTON COMMUNITY SCHOOL DISTRICT |
| IA | SIOUX CITY COMMUNITY SCHOOL DISTRICT |
| IA | WESTWOOD COMMUNITY SCHOOL DISTRICT |
| IA | WOODBURY CENTRAL COMMUNITY SCHOOL DISTRICT |
| IA | NORTHWOOD-KENSETT COMMUNITY SCHOOL DISTRICT |
| IA | CENTRAL SPRINGS COMMUNITY SCHOOL DISTRICT |
| IA | BELMOND-KLEMME SCHOOL DISTRICT |
| IA | CLARION-GOLDFIELD-DOWS COMMUNITY SCHOOL DISTRICT |
| IA | EAGLE GROVE COMMUNITY SCHOOL DISTRICT |
| KS | IOLA UNIFIED SCHOOL DISTRICT 257 |
| KS | MARMATON VALLEY UNIFIED SCHOOL DISTRICT 256 |
| KS | HUMBOLDT UNIFIED SCHOOL DISTRICT 258 |
| KS | ANW SPECIAL EDUCATION COOPERATIVE |
| KS | CREST UNIFIED SCHOOL DISTRICT |
| KS | GARNETT UNIFIED SCHOOL DISTRICT 365 |
| KS | ATCHISON CITY UNIFIED SCHOOL DISTRICT 409 |
| KS | ATCHISON COUNTY UNIFIED SCHOOL DISTRICT 377 |
| KS | SOUTH BARBER COUNTY UNIFIED SCHOOL DISTRICT 255 |
| KS | BARBER COUNTY NORTH UNIFIED SCHOOL DISTRICT 254 |
| KS | ELLINWOOD UNIFIED SCHOOL DISTRICT 355 |

| State | School District |
|-------|-----------------|
| KS | GREAT BEND UNIFIED SCHOOL DISTRICT 428 |
| KS | HOISINGTON UNIFIED SCHOOL DISTRICT 431 |
| KS | FORT SCOTT UNIFIED SCHOOL DISTRICT 234 |
| KS | UNIONTOWN UNIFIED SCHOOL DISTRICT 235 |
| KS | HIAWATHA SCHOOL DISTRICT 415 |
| KS | SOUTH BROWN COUNTY UNIFIED SCHOOL DISTRICT 430 |
| KS | BROWN COUNTY KANSAS SPECIAL EDUCATION COOPERATIVE |
| KS | ANDOVER UNIFIED SCHOOL DISTRICT 385 |
| KS | AUGUSTA UNIFIED SCHOOL DISTRICT 402 |
| KS | DOUGLASS UNIFIED SCHOOL DISTRICT 396 |
| KS | ELDORADO UNIFIED SCHOOL DISTRICT 490 |
| KS | BLUESTEM UNIFIED SCHOOL DISTRICT 205 |
| KS | FLINT HILLS UNIFIED SCHOOL DISTRICT 492 |
| KS | ROSE HILL UNIFIED SCHOOL DISTRICT 394 |
| KS | CIRCLE UNIFIED SCHOOL DISTRICT 375 |
| KS | BUTLER COUNTY SPECIAL EDUCTIONAL INTERLOCAL #638 |
| KS | REMINGTON-WHITEWATER UNIFIED SCHOOL DISTRICT 206 |
| KS | CHASE COUNTY UNIFIED SCHOOL DISTRICT 284 |
| KS | CEDAR VALE UNIFIED SCHOOL DISTRICT 285 |
| KS | CHAUTAUQUA COUNTY UNIFIED SCHOOL DISTRICT 286 |
| KS | RIVERTON UNIFIED SCHOOL DISTRICT 404 |
| KS | BAXTER SPRINGS UNIFIED SCHOOL DISTRICT 508 |
| KS | COLUMBUS UNIFIED SCHOOL DISTRICT 493 |
| KS | GALENA UNIFIED SCHOOL DISTRICT 499 |
| KS | ST FRANCIS UNIFIED SCHOOL DISTRICT 297 |
| KS | CHEYLIN UNIFIED SCHOOL DISTRICT 103 |
| KS | ASHLAND UNIFIED SCHOOL DISTRICT 220 |
| KS | MINNEOLA UNIFIED SCHOOL DISTRICT 219 |
| KS | CLAY CENTER UNIFIED SCHOOL DISTRICT 379 |
| KS | CONCORDIA UNIFIED SCHOOL DISTRICT 333 |
| KS | SOUTHERN CLOUD UNIFIED SCHOOL DISTRICT 334 |
| KS | LEROY-GRIDLEY UNIFIED SCHOOL DISTRICT 245 |
| KS | LEBO-WAVERLY UNIFIED SCHOOL DISTRICT 243 |
| KS | BURLINGTON UNIFIED SCHOOL DISTRICT 244 |
| KS | COMANCHE UNIFIED SCHOOL DISTRICT 300 |
| KS | CENTRAL UNIFIED SCHOOL DISTRICT 462 |
| KS | DEXTER UNIFIED SCHOOL DISTRICT 471 |
| KS | UDALL UNIFIED SCHOOL DISTRICT 463 |
| KS | ARKANSAS CITY UNIFIED SCHOOL DISTRICT 470 |
| KS | WINFIELD UNIFIED SCHOOL DISTRICT 465 |
| KS | NORTHEAST UNIFIED SCHOOL DISTRICT 246 |
| KS | CHEROKEE UNIFIED SCHOOL DISTRICT 247 |
| KS | FRONTENAC UNIFIED SCHOOL DISTRICT 249 |
| KS | GIRARD UNIFIED SCHOOL DISTRICT 248 |
| KS | PITTSBURG UNIFIED SCHOOL DISTRICT 250 |
| KS | SOUTHEAST KANSAS INTERLOCAL 637 |

| State | School District |
|-------|-----------------|
| KS | OBERLIN UNIFIED SCHOOL DISTRICT 294 |
| KS | ABILENE UNIFIED SCHOOL DISTRICT 435 |
| KS | CHAPMAN UNIFIED SCHOOL DISTRICT 473 |
| KS | HERINGTON SCHOOL DISTRICT 487 |
| KS | RURAL VISTA UNIFIED SCHOOL DISTRICT 481 |
| KS | SOLOMON UNIFIED SCHOOL DISTRICT 393 |
| KS | TECHNOLOGY EXCELLENCE IN EDUCATION NETWORK |
| KS | RIVERSIDE UNIFIED SCHOOL DISTRICT 114 |
| KS | DONIPHAN WEST SCHOOL DISTRICT 111 |
| KS | TROY UNIFIED SCHOOL DISTRICT 429 |
| KS | DONIPHAN COUNTY EDUCATION COOPERATIVE |
| KS | BALDWIN UNIFIED SCHOOL DISTRICT 348 |
| KS | EUDORA UNIFIED SCHOOL DISTRICT 491 |
| KS | LAWRENCE UNIFIED SCHOOL DISTRICT 497 |
| KS | EAST CENTRAL KANSAS COOPERATIVE IN EDUCATION |
| KS | KINSLEY-OFFERLE UNIFIED SCHOOL DISTRICT 347 |
| KS | LEWIS UNIFIED SCHOOL DISTRICT 502 |
| KS | WEST ELK UNIFIED SCHOOL DISTRICT 282 |
| KS | ELK VALLEY UNIFIED SCHOOL DISTRICT 283 |
| KS | ELLIS UNIFIED SCHOOL DISTRICT 388 |
| KS | HAYS UNIFIED SCHOOL DISTRICT 489 |
| KS | VICTORIA UNIFIED SCHOOL DISTRICT 432 |
| KS | ELLSWORTH UNIFIED SCHOOL DISTRICT 327 |
| KS | CENTRAL PLAINS UNIFIED SCHOOL DISTRICT 112 |
| KS | GARDEN CITY UNIFIED SCHOOL DISTRICT 457 |
| KS | HOLCOMB UNIFIED SCHOOL DISTRICT 363 |
| KS | BUCKLIN UNIFIED SCHOOL DISTRICT 459 |
| KS | DODGE CITY UNIFIED SCHOOL DISTRICT 443 |
| KS | SPEARVILLE UNIFIED SCHOOL DISTRICT 381 |
| KS | SOUTHWEST KANSAS AREA COOPERATIVE DISTRICT |
| KS | OTTAWA UNIFIED SCHOOL DISTRICT 290 |
| KS | WEST FRANKLIN UNIFIED SCHOOL DISTRICT 287 |
| KS | CENTRAL HEIGHTS UNIFIED SCHOOL DISTRICT 288 |
| KS | WELLSVILLE UNIFIED SCHOOL DISTRICT 289 |
| KS | GEARY COUNTY UNIFIED SCHOOL DISTRICT 475 |
| KS | WHEATLAND UNIFIED SCHOOL DISTRICT 292 |
| KS | GRINNEL UNIFIED SCHOOL DISTRICT 291 |
| KS | QUINTER UNIFIED SCHOOL DISTRICT 293 |
| KS | HILL CITY UNIFIED SCHOOL DISTRICT 281 |
| KS | ULYSSES UNIFIED SCHOOL DISTRICT 214 |
| KS | HIGH PLAINS EDUCATIONAL COOPERATIVE DISTRICT |
| KS | COPELAND UNIFIED SCHOOL DISTRICT 476 |
| KS | CIMARRON-ENSIGN UNIFIED SCHOOL DISTRICT 102 |
| KS | INGALLS UNIFIED SCHOOL DISTRICT 477 |
| KS | MONTEZUMA UNIFIED SCHOOL DISTRICT 371 |
| KS | GREELEY UNIFIED SCHOOL DISTRICT 200 |

| State | School District |
|-------|-----------------|
| KS | HAMILTON UNIFIED SCHOOL DISTRICT 390 |
| KS | MADISON VIRGIL UNIFIED SCHOOL DISTRICT 386 |
| KS | EUREKA UNIFIED SCHOOL DISTRICT 389 |
| KS | SYRACUSE UNIFIED SCHOOL DISTRICT 494 |
| KS | ANTHONY HARPER UNIFIED SCHOOL DISTRICT 361 |
| KS | ATTICA UNIFIED SCHOOL DISTRICT 511 |
| KS | BURRTON UNIFIED SCHOOL DISTRICT 369 |
| KS | HALSTEAD UNIFIED SCHOOL DISTRICT 440 |
| KS | HESSTON UNIFIED SCHOOL DISTRICT 460 |
| KS | NEWTON UNIFIED SCHOOL DISTRICT 373 |
| KS | LEARNING CONSORTIUM EDUCATIONAL COOPERATIVE |
| KS | SATANTA UNIFIED SCHOOL DISTRICT 507 |
| KS | SUBLETTE UNIFIED SCHOOL DISTRICT 374 |
| KS | JETMORE UNIFIED SCHOOL DISTRICT 227 |
| KS | NORTH JACKSON SCHOOL DISTRICT 335 |
| KS | HOLTON UNIFIED SCHOOL DISTRICT 336 |
| KS | ROYAL VALLEY SCHOOL DISTRICT 337 |
| KS | MCLOUTH UNIFIED SCHOOL DISTRICT 342 |
| KS | JEFFERSON WEST UNIFIED SCHOOL DISTRICT 340 |
| KS | OSKALOOSA UNIFIED SCHOOL DISTRICT 341 |
| KS | PERRY UNIFIED SCHOOL DISTRICT 343 |
| KS | JEFFERSON COUNTY NORTH UNIFIED SCHOOL DISTRICT 339 |
| KS | VALLEY FALLS UNIFIED SCHOOL DISTRICT 338 |
| KS | ROCK HILL UNIFIED SCHOOL DISTRICT 107 |
| KS | DE SOTO UNIFIED SCHOOL DISTRICT 232 |
| KS | GARDNER-EDGERTON-ANTIOCH SCHOOL DISTRICT 231 |
| KS | SHAWNEE MISSION UNIFIED SCHOOL DISTRICT 512 |
| KS | SPRING HILL UNIFIED SCHOOL DISTRICT 230 |
| KS | BLUE VALLEY UNIFIED SCHOOL DISTRICT 229 |
| KS | OLATHE UNIFIED SCHOOL DISTRICT 233 |
| KS | DEERFIELD UNIFIED SCHOOL DISTRICT 216 |
| KS | LAKIN UNIFIED SCHOOL DISTRICT 215 |
| KS | CUNNINGHAM UNIFIED SCHOOL DISTRICT 332 |
| KS | KINGMAN UNIFIED SCHOOL DISTRICT 331 |
| KS | GREENSBURG UNIFIED SCHOOL DISTRICT 422 |
| KS | HAVILAND UNIFIED SCHOOL DISTRICT 474 |
| KS | LABETTE UNIFIED SCHOOL DISTRICT 506 |
| KS | CHETOPA UNIFIED SCHOOL DISTRICT 505 |
| KS | OSWEGO UNIFIED SCHOOL DISTRICT 504 |
| KS | PARSONS UNIFIED SCHOOL DISTRICT 503 |
| KS | DIGHTON UNIFIED SCHOOL DISTRICT 482 |
| KS | HEALY UNIFIED SCHOOL DISTRICT 468 |
| KS | BASEHOR-LINEWOOD UNIFIED SCHOOL DISTRICT 458 |
| KS | EASTON UNIFIED SCHOOL DISTRICT 449 |
| KS | FT LEAVENWORTH UNIFIED SCHOOL DISTRICT 207 |
| KS | LANSING UNIFIED SCHOOL DISTRICT 469 |

| State | School District |
|-------|-----------------|
| KS | TONGANOXIE UNIFIED SCHOOL DISTRICT 464 |
| KS | LEAVENWORTH UNIFIED SCHOOL DISTRICT 453 |
| KS | LINCOLN CENTER UNIFIED SCHOOL DISTRICT 298 |
| KS | SYLVAN GROVE UNIFIED SCHOOL DISTRICT 299 |
| KS | PRAIRIE VIEW UNIFIED SCHOOL DISTRICT 362 |
| KS | JAYHAWK UNIFIED SCHOOL DISTRICT 346 |
| KS | PLEASANTON UNIFIED SCHOOL DISTRICT 344 |
| KS | OAKLEY UNIFIED SCHOOL DISTRICT 274 |
| KS | TRIPLAINS UNIFIED SCHOOL DISTRICT 275 |
| KS | NORTH LYON COUNTY SCHOOL DISTRICT 251 |
| KS | EMPORIA UNIFIED SCHOOL DISTRICT 253 |
| KS | SOUTHERN LYON COUNTY SCHOOL DISTRICT 252 |
| KS | CANTON GALVA UNIFIED SCHOOL DISTRICT 419 |
| KS | INMAN UNIFIED SCHOOL DISTRICT 448 |
| KS | LINDSBORG UNIFIED SCHOOL DISTRICT 400 |
| KS | MCPHERSON UNIFIED SCHOOL DISTRICT 418 |
| KS | MOUNDRIDGE UNIFIED SCHOOL DISTRICT 423 |
| KS | DURHAM-HILSBORO-LEHIGH SCHOOL DISTRICT 410 |
| KS | CENTRE UNIFIED SCHOOL DISTRICT 397 |
| KS | MARION UNIFIED SCHOOL DISTRICT 408 |
| KS | PEABODY-BURNS UNIFIED SCHOOL DISTRICT 398 |
| KS | MARION COUNTY SPECIAL EDUCATION COOPERATIVE |
| KS | GOESSEL UNIFIED SCHOOL DISTRICT 411 |
| KS | VERMILLION UNIFIED SCHOOL DISTRICT 380 |
| KS | MARYSVILLE UNIFIED SCHOOL DISTRICT 364 |
| KS | VALLEY HEIGHTS UNIFIED SCHOOL DISTRICT 498 |
| KS | FOWLER UNIFIED SCHOOL DISTRICT 225 |
| KS | MEADE UNIFIED SCHOOL DISTRICT 226 |
| KS | LOUISBURG UNIFIED SCHOOL DISTRICT 416 |
| KS | OSAWATOMIE UNIFIED SCHOOL DISTRICT 367 |
| KS | PAOLA UNIFIED SCHOOL DISTRICT 368 |
| KS | BELOIT UNIFIED SCHOOL DISTRICT 273 |
| KS | WACONDA UNIFIED SCHOOL DISTRICT 272 |
| KS | CANEY VALLEY UNIFIED SCHOOL DISTRICT 436 |
| KS | CHERRYVALE UNIFIED SCHOOL DISTRICT 447 |
| KS | COFFEYVILLE UNIFIED SCHOOL DISTRICT 445 |
| KS | INDEPENDENCE UNIFIED SCHOOL DISTRICT 446 |
| KS | TRI-COUNTY SPECIAL EDUCATION COOPERATIVE |
| KS | MORRIS COUNTY SCHOOL DISTRICT 417 |
| KS | ELKHART UNIFIED SCHOOL DISTRICT 218 |
| KS | ROLLA UNIFIED SCHOOL DISTRICT 217 |
| KS | NEMAHA CENTRAL SCHOOL DISTRICT 115 |
| KS | PRAIRIE HILLS UNIFIED SCHOOL DISTRICT 113 |
| KS | CHANUTE PUBLIC SCHOOL DISTRICT 413 |
| KS | ERIE-ST PAUL UNIFIED SCHOOL DISTRICT 101 |
| KS | NESS CITY UNIFIED SCHOOL DISTRICT 303 |

| State | School District |
|-------|-----------------|
| KS | WESTERN PLAINS UNIFIED SCHOOL DISTRICT 106 |
| KS | NORTHERN VALLEY UNIFIED SCHOOL DISTRICT 212 |
| KS | NORTON UNIFIED SCHOOL DISTRICT 211 |
| KS | BURLINGAME UNIFIED SCHOOL DISTRICT 454 |
| KS | LYNDON UNIFIED SCHOOL DISTRICT 421 |
| KS | MARAIS DES CYGNE VALLEY UNIFIED SCHOOL DISTRICT 456 |
| KS | OSAGE CITY UNIFIED SCHOOL DISTRICT 420 |
| KS | SANTA FE TRAIL UNIFIED SCHOOL DISTRICT 434 |
| KS | OSBORNE COUNTY UNIFIED SCHOOL DISTRICT 392 |
| KS | TWIN VALLEY UNIFIED SCHOOL DISTRICT 240 |
| KS | NORTH OTTAWA COUNTY SCHOOL DISTRICT 239 |
| KS | FORT LARNED UNIFIED SCHOOL DISTRICT 495 |
| KS | PAWNEE HEIGHTS UNIFIED SCHOOL DISTRICT 496 |
| KS | LOGAN UNIFIED SCHOOL DISTRICT 326 |
| KS | PHILLIPSBURG UNIFIED SCHOOL DISTRICT 325 |
| KS | NORTH CENTRAL KANSAS SPECIAL EDUCATION COOPERATIVE |
| KS | ONAGA-HAVENSVILLE-WHEATON UNIFIED SCHOOL DISTRICT 322 |
| KS | KAW VALLEY UNIFIED SCHOOL DISTRICT 321 |
| KS | WAMEGO UNIFIED SCHOOL DISTRICT 320 |
| KS | ROCK CREEK UNIFIED SCHOOL DISTRICT 323 |
| KS | PRATT UNIFIED SCHOOL DISTRICT 382 |
| KS | SKYLINE UNIFIED SCHOOL DISTRICT 438 |
| KS | SOUTH CENTRAL KANSAS SPECIAL EDUCATIONAL COOPERATIVE |
| KS | RAWLINGS COUNTY UNIFIED SCHOOL DISTRICT 105 |
| KS | BUHLER UNIFIED SCHOOL DISTRICT 313 |
| KS | HAVEN UNIFIED SCHOOL DISTRICT 312 |
| KS | HUTCHINSON UNIFIED SCHOOL DISTRICT 308 |
| KS | FAIRFIELD UNIFIED SCHOOL DISTRICT 310 |
| KS | NICKERSON UNIFIED SCHOOL DISTRICT 309 |
| KS | PRETTY PRAIRIE UNIFIED SCHOOL DISTRICT 311 |
| KS | RENO COUNTY EDUCATION COOPERATIVE |
| KS | CENTRAL KANSAS EDUCATIONAL SERVICES AND STAFF DEVELOPMENT ASSOC |
| KS | PIKE VALLEY UNIFIED SCHOOL DISTRICT 426 |
| KS | REPUBLIC COUNTY UNIFIED SCHOOL DISTRICT 109 |
| KS | CHASE-RAYMOND SCHOOL DISTRICT 401 |
| KS | LYONS UNIFIED SCHOOL DISTRICT 405 |
| KS | STERLING UNIFIED SCHOOL DISTRICT 376 |
| KS | LITTLE RIVER UNIFIED SCHOOL DISTRICT 444 |
| KS | BLUE VALLEY UNIFIED SCHOOL DISTRICT 384 |
| KS | RILEY UNIFIED SCHOOL DISTRICT 378 |
| KS | MANHATTAN UNIFIED SCHOOL DISTRICT 383 |
| KS | PALCO UNIFIED SCHOOL DISTRICT 269 |
| KS | PLAINVILLE UNIFIED SCHOOL DISTRICT 270 |
| KS | STOCKTON UNIFIED SCHOOL DISTRICT 271 |
| KS | LACROSSE UNIFIED SCHOOL DISTRICT 395 |
| KS | OTIS-BISON UNIFIED SCHOOL DISTRICT 403 |

| State | School District |
|-------|-----------------|
| KS | PARADISE UNIFIED SCHOOL DISTRICT 399 |
| KS | RUSSELL COUNTY UNIFIED SCHOOL DISTRICT 407 |
| KS | ELL-SALINE UNIFIED SCHOOL DISTRICT 307 |
| KS | SOUTHEAST OF SALINE UNIFIED SCHOOL DISTRICT 306 |
| KS | SALINA UNIFIED SCHOOL DISTRICT 305 |
| KS | SCOTT COUNTY UNIFIED SCHOOL DISTRICT 466 |
| KS | RENWICK UNIFIED SCHOOL DISTRICT 267 |
| KS | CHENEY UNIFIED SCHOOL DISTRICT 268 |
| KS | CLEARWATER UNIFIED SCHOOL DISTRICT 264 |
| KS | DERBY UNIFIED SCHOOL DISTRICT 260 |
| KS | GODDARD UNIFIED SCHOOL DISTRICT 265 |
| KS | HAYSVILLE UNIFIED SCHOOL DISTRICT 261 |
| KS | MAIZE UNIFIED SCHOOL DISTRICT 266 |
| KS | MULVANE UNIFIED SCHOOL DISTRICT 263 |
| KS | VALLEY CENTER UNIFIED SCHOOL DISTRICT 262 |
| KS | WICHITA UNIFIED SCHOOL DISTRICT 259 |
| KS | SEDGWICK COUNTY AREA EDUCATIONAL SERVICES INTERLOCAL COOPERATIVE |
| KS | KISMET-PLAINS UNIFIED SCHOOL DISTRICT 483 |
| KS | LIBERAL UNIFIED SCHOOL DISTRICT 480 |
| KS | TOPEKA UNIFIED SCHOOL DISTRICT 501 |
| KS | SEAMAN UNIFIED SCHOOL DISTRICT 345 |
| KS | SILVER LAKE UNIFIED SCHOOL DISTRICT 372 |
| KS | AUBURN-WASHBURN UNIFIED SCHOOL DISTRICT 437 |
| KS | THREE LAKES EDUCATIONAL COOPERATIVE |
| KS | SHAWNEE HEIGHTS UNIFIED SCHOOL DISTRICT 450 |
| KS | HOXIE COMMUNITY SCHOOL DISTRICT 412 |
| KS | GOODLAND UNIFIED SCHOOL DISTRICT 352 |
| KS | THUNDER RIDGE UNIFIED SCHOOL DISTRICT 110 |
| KS | SMITH CENTER UNIFIED SCHOOL DISTRICT 237 |
| KS | MACKSVILLE UNIFIED SCHOOL DISTRICT 351 |
| KS | ST JOHN-HUDSON UNIFIED SCHOOL DISTRICT 350 |
| KS | STAFFORD UNIFIED SCHOOL DISTRICT 349 |
| KS | STANTON COUNTY UNIFIED SCHOOL DISTRICT 452 |
| KS | MOSCOW UNIFIED SCHOOL DISTRICT 209 |
| KS | HUGOTON UNIFIED SCHOOL DISTRICT 210 |
| KS | ARGONIA PUBLIC SCHOOL DISTRICT 359 |
| KS | BELLE PLAINE UNIFIED SCHOOL DISTRICT 357 |
| KS | CALDWELL UNIFIED SCHOOL DISTRICT 360 |
| KS | CONWAY SPRINGS UNIFIED SCHOOL DISTRICT 356 |
| KS | OXFORD UNIFIED SCHOOL DISTRICT 358 |
| KS | SOUTH HAVEN UNIFIED SCHOOL DISTRICT 509 |
| KS | WELLINGTON UNIFIED SCHOOL DISTRICT 353 |
| KS | SUMNER COUNTY EDUCATIONAL SERVICES INTERLOCAL |
| KS | BREWSTER UNIFIED SCHOOL DISTRICT 314 |
| KS | COLBY UNIFIED SCHOOL DISTRICT 315 |
| KS | GOLDEN PLAINS UNIFIED SCHOOL DISTRICT 316 |

| State | School District |
|-------|-----------------|
| KS | WAKEENEY UNIFIED SCHOOL DISTRICT 208 |
| KS | WABAUNSEE EAST UNIFIED SCHOOL DISTRICT 330 |
| KS | MILL CREEK VALLEY UNIFIED SCHOOL DISTRICT 329 |
| KS | WALLACE COUNTY SCHOOL DISTRICT 241 |
| KS | WESKAN UNIFIED SCHOOL DISTRICT 242 |
| KS | CLIFTON-CLYDE UNIFIED SCHOOL DISTRICT 224 |
| KS | BARNES UNIFIED SCHOOL DISTRICT 223 |
| KS | WASHINGTON COUNTY UNIFIED SCHOOL DISTRICT 108 |
| KS | LEOTI UNIFIED SCHOOL DISTRICT 467 |
| KS | FREDONIA UNIFIED SCHOOL DISTRICT 484 |
| KS | NEODESHA UNIFIED SCHOOL DISTRICT 461 |
| KS | ALTOONA-MIDWAY UNIFIED SCHOOL DISTRICT 387 |
| KS | YATES CENTER UNIFIED SCHOOL DISTRICT 366 |
| KS | PIPER UNIFIED SCHOOL DISTRICT 203 |
| KS | TURNER UNIFIED SCHOOL DISTRICT 202 |
| KS | KANSAS CITY UNIFIED SCHOOL DISTRICT 500 |
| KS | BONNER SPRINGS UNIFIED SCHOOL DISTRICT 204 |
| KY | ADAIR CO SCH DIST |
| KY | ALLEN CO SCH DIST |
| KY | ANDERSON CO SCH DIST |
| KY | BALLARD CO SCH DIST |
| KY | BARREN CO SCH DIST |
| KY | CAVERNA INDEP SCH DIST |
| KY | GLASGOW INDEP SCH DIST |
| KY | BATH CO SCH DIST |
| KY | BELL CO SCH DIST |
| KY | MIDDLESBORO IND SCH DIST |
| KY | PINEVILLE IND SCH DIST |
| KY | BOONE CO SCHOOL DISTRICT |
| KY | WALTON VERONA IND SCH D |
| KY | BOURBON CO SCH DIST |
| KY | PARIS INDEP SCH DIST |
| KY | ASHLAND INDEP SCH DIST |
| KY | BOYD CO SCH DIST |
| KY | FAIRVIEW IND SCH DIST |
| KY | BOYLE CO SCH DIST |
| KY | DANVILLE INDEP SCH DIST |
| KY | AUGUSTA INDEP SCH DIST |
| KY | BRACKEN CO SCH DIST |
| KY | BREATHITT CO SCH DIST |
| KY | JACKSON INDEP SCH DIST |
| KY | BRECKINRIDGE CO SCH DIST |
| KY | CLOVERPORT IND SCH DIST |
| KY | BULLITT CO SCH DIST |
| KY | BUTLER CO SCH DIST |
| KY | CALDWELL CO SCH DIST |

| State | School District |
|-------|-----------------|
| KY | CALLOWAY CO SCH DIST |
| KY | MURRAY INDEP SCH DIST |
| KY | BELLEVUE INDEP SCH DIST |
| KY | CAMPBELL CO SCH DIST |
| KY | DAYTON INDEP SCH DIST |
| KY | FT THOMAS IND SCH DIST |
| KY | NEWPORT INDEP SCH DIST |
| KY | SOUTHGATE IND SCH DIST |
| KY | CARLISLE CO SCH DIST |
| KY | CARROLL CO SCH DIST |
| KY | CARTER CO SCH DIST |
| KY | CASEY CO SCH DIST |
| KY | CHRISTIAN CO SCH DIST |
| KY | CLARK CO SCH DIST |
| KY | CLAY CO SCH DIST |
| KY | CLINTON CO SCH DIST |
| KY | CRITTENDEN CO SCH DIST |
| KY | CUMBERLAND CO SCH DIST |
| KY | DAVIESS CO SCH DIST |
| KY | OWENSBORO IND SCH DIST |
| KY | EDMONSON CO SCH DIST |
| KY | ELLIOTT CO SCH DIST |
| KY | ESTILL CO SCH DIST |
| KY | FAYETTE CO SCH DIST |
| KY | FLEMING CO SCH DIST |
| KY | FLOYD CO SCH DIST |
| KY | FRANKFORT IND SCH DIST |
| KY | FRANKLIN CO SCH DIST |
| KY | FULTON CO SCH DIST |
| KY | FULTON INDEP SCH DIST |
| KY | GALLATIN CO SCH DIST |
| KY | GARRARD CO SCH DIST |
| KY | GRANT CO SCH DIST |
| KY | WILLIAMSTOWN IND SCH D |
| KY | GRAVES CO SCH DIST |
| KY | MAYFIELD INDEP SCH DIST |
| KY | GRAYSON CO SCH DIST |
| KY | GREEN CO SCH DIST |
| KY | GREENUP CO SCH DIST |
| KY | RACELAND INDEP SCH DIST |
| KY | RUSSELL INDEP SCH DIST |
| KY | HANCOCK CO SCH DIST |
| KY | ELIZABETHTOWN IND SCH D |
| KY | HARDIN CO SCH DIST |
| KY | WEST POINT IND SCH DIST |
| KY | HARLAN CO SCH DIST |

| State | School District |
|-------|-----------------|
| KY | HARLAN INDEP SCH DIST |
| KY | HARRISON CO SCH DIST |
| KY | HART CO SCH DIST |
| KY | HENDERSON CO SCH DIST |
| KY | EMINENCE IND SCH DIST |
| KY | HENRY CO SCH DIST |
| KY | HICKMAN CO SCH DIST |
| KY | DAWSON SPR IND SCH DIST |
| KY | HOPKINS CO SCH DIST |
| KY | JACKSON CO SCH DIST |
| KY | ANCHORAGE IND SCH DIST |
| KY | JEFFERSON CO SCHOOL DISTRICT |
| KY | JESSAMINE CO SCHOOL DISTRICT |
| KY | JOHNSON CO SCHOOL DISTRICT |
| KY | PAINTSVILLE INDEPENDENT SCHOOL DISTRICT |
| KY | BEECHWOOD INDEPENDENT SCHOOL DISTRICT |
| KY | COVINGTON INDEPENDENT SCHOOL DISTRICT |
| KY | ERLANGER-ELSMERE INDEPENDENT SCHOOL DIST |
| KY | KENTON CO SCHOOL DISTRICT |
| KY | LUDLOW INDEPENDENT SCHOOL DISTRICT |
| KY | KNOTT CO SCHOOL DISTRICT |
| KY | BARBOURVILLE INDEPENDENT SCHOOL DISTRICT |
| KY | KNOX CO SCHOOL DISTRICT |
| KY | LARUE CO SCHOOL DISTRICT |
| KY | EAST BERNSTADT INDEPENDENT SCHOOL DIST |
| KY | LAUREL CO SCH DIST |
| KY | LAWRENCE CO SCH DIST |
| KY | LEE CO SCH DIST |
| KY | LESLIE CO SCH DIST |
| KY | JENKINS IND SCH DIST |
| KY | LETCHER CO SCH DIST |
| KY | LEWIS CO SCH DIST |
| KY | LINCOLN CO SCH DIST |
| KY | LIVINGSTON CO SCH DIST |
| KY | LOGAN CO SCH DIST |
| KY | RUSSELLVILLE IND SCH D |
| KY | LYON CO SCH DIST |
| KY | MCCRACKEN CO SCH DIST |
| KY | PADUCAH IND SCH DIST |
| KY | MCCREARY CO SCH DIST |
| KY | MCLEAN CO SCH DIST |
| KY | BEREA IND SCH DIST |
| KY | MADISON CO SCH DIST |
| KY | MAGOFFIN CO SCH DIST |
| KY | MARION CO SCH DIST |
| KY | MARSHALL CO SCH DIST |

| State | School District |
|-------|-----------------|
| KY | MARTIN CO SCH DIST |
| KY | MASON CO SCH DIST |
| KY | MEADE CO SCH DIST |
| KY | MENIFEE CO SCH DIST |
| KY | BURGIN IND SCH DIST |
| KY | MERCER CO SCH DIST |
| KY | METCALFE CO SCH DIST |
| KY | MONROE CO SCH DIST |
| KY | MONTGOMERY CO SCH DIST |
| KY | MORGAN CO SCH DIST |
| KY | MUHLENBERG CO SCH DIST |
| KY | BARDSTOWN IND SCH DIST |
| KY | NELSON CO SCH DIST |
| KY | NICHOLAS CO SCH DIST |
| KY | OHIO CO SCH DIST |
| KY | OLDHAM COUNTY SCHOOL DISTRICT |
| KY | OWEN CO SCH DIST |
| KY | OWSLEY CO SCH DIST |
| KY | PENDLETON CO SCH DIST |
| KY | HAZARD IND SCH DIST |
| KY | PERRY CO SCH DIST |
| KY | PIKE CO SCH DIST |
| KY | PIKEVILLE IND SCH DIST |
| KY | POWELL CO SCH DIST |
| KY | PULASKI CO SCH DIST |
| KY | SCIENCE HILL IND SCH D |
| KY | SOMERSET IND SCH DIST |
| KY | ROBERTSON CO SCH DIST |
| KY | ROCKCASTLE CO SCH DIST |
| KY | ROWAN CO SCH DIST |
| KY | RUSSELL CO SCH DIST |
| KY | SCOTT CO SCH DIST |
| KY | SHELBY CO SCH DIST |
| KY | SIMPSON CO SCH DIST |
| KY | SPENCER CO SCH DIST |
| KY | CAMPBELLSVILLE IND SCH |
| KY | TAYLOR CO SCH DIST |
| KY | TODD CO SCH DIST |
| KY | TRIGG CO SCH DIST |
| KY | TRIMBLE CO SCH DIST |
| KY | UNION CO SCH DIST |
| KY | BOWLING GRN IND SCH DIST |
| KY | WARREN CO SCH DIST |
| KY | WASHINGTON CO SCH DIST |
| KY | WAYNE CO SCH DIST |
| KY | WEBSTER CO SCH DIST |

| State | School District |
|-------|-----------------|
| KY | CORBIN INDEP SCH DIST |
| KY | WHITLEY CO SCH DIST |
| KY | WILLIAMSBURG IND SCHOOL DIST |
| KY | WOLFE CO SCH DIST |
| KY | WOODFORD CO SCH DIST |
| LA | ACADIA PARISH SCHOOL DISTRICT |
| LA | ALLEN PARISH SCHOOL DISTRICT |
| LA | ASCENSION PARISH SCHOOL DISTRICT |
| LA | ASSUMPTION PARISH SCHOOL DISTRICT |
| LA | AVOYELLES PARISH SCHOOL DISTRICT |
| LA | BEAUREGARD PARISH SCHOOL DISTRICT |
| LA | BIENVILLE PARISH SCHOOL DISTRICT |
| LA | BOSSIER PARISH SCHOOL DISTRICT |
| LA | CADDO PARISH SCHOOL DISTRICT |
| LA | CALCASIEU PARISH SCHOOL DISTRICT |
| LA | CALDWELL PARISH SCHOOL DISTRICT |
| LA | CAMERON PARISH SCHOOL DISTRICT |
| LA | CATAHOULA PARISH SCHOOL DISTRICT |
| LA | CLAIBORNE PARISH SCHOOL DISTRICT |
| LA | CONCORDIA PARISH SCHOOL DISTRICT |
| LA | DE SOTO PARISH SCHOOL DISTRICT |
| LA | EAST BATON ROUGE SCHOOL DISTRICT |
| LA | BAKER SCHOOL DISTRICT |
| LA | ZACHARY COMMUNITY SCHOOL DISTRICT |
| LA | CENTRAL COMMUNITY SCHOOL DISTRICT |
| LA | EAST CARROLL PARISH SCHOOL DISTRICT |
| LA | EAST FELICIANA PARISH SCHOOL DISTRICT |
| LA | EVANGELINE PARISH SCHOOL DISTRICT |
| LA | FRANKLIN PARISH SCHOOL DISTRICT |
| LA | GRANT PARISH SCHOOL DISTRICT |
| LA | IBERIA PARISH SCHOOL DISTRICT |
| LA | IBERVILLE PARISH SCHOOL DISTRICT |
| LA | JACKSON PARISH SCHOOL DISTRICT |
| LA | JEFFERSON PARISH SCHOOL DISTRICT |
| LA | JEFFERSON DAVIS PARISH SCHOOL DISTRICT |
| LA | LAFAYETTE SCHOOL BOARD |
| LA | LAFOURCHE PARISH SCHOOL DISTRICT |
| LA | LA SALLE PARISH SCHOOL DISTRICT |
| LA | LINCOLN PARISH SCHOOL DISTRICT |
| LA | LIVINGSTON PARISH SCHOOL DISTRICT |
| LA | MADISON PARISH SCHOOL DISTRICT |
| LA | MOREHOUSE PARISH SCHOOL DISTRICT |
| LA | NATCHITOCHES PARISH SCHOOL DISTRICT |
| LA | ORLEANS PARISH SCHOOL DISTRICT |
| LA | MONROE CITY SCHOOL DISTRICT |
| LA | OUACHITA PARISH SCHOOL DISTRICT |

| State | School District |
|---|---|
| LA | PLAQUEMINES PARISH SCHOOL DISTRICT |
| LA | POINTE COUPEE PARISH SCHOOL DISTRICT |
| LA | RAPIDES PARISH SCHOOL DISTRICT |
| LA | RED RIVER PARISH SCHOOL DISTRICT |
| LA | RICHLAND PARISH SCHOOL DISTRICT |
| LA | SABINE PARISH SCHOOL DISTRICT |
| LA | ST BERNARD PARISH SCHOOL DISTRICT |
| LA | ST CHARLES PARISH SCHOOL DISTRICT 1 |
| LA | ST HELENA PARISH SCHOOL DISTRICT |
| LA | ST JAMES PARISH SCHOOL DISTRICT |
| LA | ST JOHN PARISH SCHOOL DISTRICT |
| LA | ST LANDRY PARISH SCHOOL DISTRICT |
| LA | ST MARTIN PARISH SCHOOL DISTRICT |
| LA | ST MARY PARISH SCHOOL DISTRICT |
| LA | ST TAMMANY PARISH SCHOOL DISTRICT |
| LA | TANGIPAHOA PARISH SCHOOL DISTRICT |
| LA | TENSAS PARISH SCHOOL DISTRICT |
| LA | TERREBONNE SCHOOL DISTRICT |
| LA | UNION PARISH SCHOOL DISTRICT |
| LA | VERMILION PARISH SCHOOL DISTRICT |
| LA | VERNON PARISH SCHOOL DISTRICT |
| LA | BOGALUSA CITY SCHOOL DISTRICT |
| LA | WASHINGTON PARISH SCHOOL DISTRICT |
| LA | WEBSTER PARISH SCHOOL DISTRICT |
| LA | WEST BATON ROUGE PARISH SCHOOL DISTRICT |
| LA | WEST CARROLL PARISH SCHOOL DISTRICT |
| LA | WEST FELICIANA PARISH SCHOOL DISTRICT |
| LA | WINN PARISH SCHOOL DISTRICT |
| ME | ME ED CTR FOR THE DEAF & HARD OF HEARING |
| ME | EDUCATION OF CHILDREN IN UNORGANIZED TERR |
| ME | AUBURN SCHOOL DEPARTMENT |
| ME | LEWISTON CITY SCHOOLS |
| ME | PORTLAND SCHOOL DISTRICT |
| ME | SOUTH PORTLAND SCHOOL DISTRICT |
| ME | WESTBROOK CITY SCHOOLS |
| ME | ELLSWORTH PUBLIC SCHOOLS |
| ME | AUGUSTA CITY SCHOOLS |
| ME | WATERVILLE SCHOOL DISTRICT |
| ME | BANGOR CITY SCHOOLS |
| ME | BREWER SCHOOL DEPARTMENT |
| ME | CALAIS SCHOOL DEPARTMENT |
| ME | EASTPORT CITY SCHOOLS |
| ME | BIDDEFORD CITY SCHOOLS |
| ME | SACO CITY PUBLIC SCHOOLS |
| ME | SANFORD PUBLIC SCHOOL DEPARTMENT |
| ME | LISBON TOWN SCHOOLS |

| State | School District |
|-------|-----------------|
| ME | BRIDGEWATER TOWN SCHOOLS |
| ME | CASWELL PLANTATION SCHOOLS |
| ME | EAGLE LAKE PUBLIC SCHOOLS |
| ME | EASTON TOWN SCHOOLS |
| ME | GLENWOOD PLANTATION SCHOOLS |
| ME | LIMESTONE PUBLIC SCHOOLS |
| ME | MACWAHOC PLANTATION SCHOOL |
| ME | MADAWASKA TOWN SCHOOLS |
| ME | NASHVILLE PLANTATION PUBLIC SCHOOLS |
| ME | NEW SWEDEN SCHOOL DEPARTMENT |
| ME | ORIENT TOWN SCHOOLS |
| ME | PORTAGE LAKE SCHOOL DEPARTMENT |
| ME | REED PLANTATION SCHOOL |
| ME | WESTMANLAND SCHOOL DEPARTMENT |
| ME | WINTERVILLE PLT PUBLIC SCHOOLS |
| ME | WOODLAND SCHOOL DEPARTMENT |
| ME | BRUNSWICK SCHOOL |
| ME | CAPE ELIZABETH SCHOOL DISTRICT |
| ME | FALMOUTH SCHOOL DEPARTMENT |
| ME | GORHAM TOWN SCHOOLS |
| ME | SCARBOROUGH SCHOOL DISTRICT |
| ME | SEBAGO PUBLIC SCHOOLS |
| ME | YARMOUTH TOWN SCHOOLS |
| ME | CHEBEAGUE ISLAND SCHOOL DEPARTMENT |
| ME | LONG ISLAND TOWN SCHOOLS |
| ME | COPLIN PLANTATION SCHOOLS |
| ME | EUSTIS PUBLIC SCHOOLS |
| ME | CARRABASSETT VALLEY PUBLIC SCHOOLS |
| ME | BAR HARBOR TOWN SCHOOLS |
| ME | BLUE HILL TOWN SCHOOLS |
| ME | BROOKLIN TOWN SCHOOLS |
| ME | BROOKSVILLE TOWN SCHOOLS |
| ME | CASTINE TOWN SCHOOLS |
| ME | CRANBERRY ISLES TOWN SCHOOL DISTRICT |
| ME | DEDHAM TOWN SCHOOLS |
| ME | HANCOCK PUBLIC SCHOOLS |
| ME | LAMOINE PUBLIC SCHOOLS |
| ME | FRENCHBORO SCHOOL DISTRICT |
| ME | MOUNT DESERT ELEMENTARY SCHOOL |
| ME | OTIS TOWN SCHOOLS |
| ME | PENOBSCOT TOWN SCHOOLS |
| ME | SEDGWICK TOWN SCHOOLS |
| ME | SOUTHWEST HARBOR TOWN SCHOOL DISTRICT |
| ME | SURRY TOWN SCHOOLS |
| ME | TREMONT CONSOLIDATED SCHOOL |
| ME | TRENTON TOWN SCHOOLS |

| State | School District |
|-------|-----------------|
| ME | FAYETTE TOWN SCHOOLS |
| ME | VASSALBORO TOWN SCHOOLS |
| ME | WINSLOW TOWN SCHOOLS |
| ME | WINTHROP PUBLIC SCHOOLS |
| ME | APPLETON VILLAGE SCHOOLS |
| ME | HOPE TOWN SCHOOLS |
| ME | ISLE AU HAUT TOWN SCHOOLS |
| ME | ST. GEORGE MUNICIPAL SCHOOL DISTRICT |
| ME | BREMEN TOWN SCHOOLS |
| ME | BRISTOL CONSOLIDATED SCHOOLS |
| ME | DAMARISCOTTA TOWN SCHOOLS |
| ME | EDGECOMB EDDY SCHOOLS |
| ME | JEFFERSON TOWN SCHOOLS |
| ME | MONHEGAN PLANTATION SCHOOLS |
| ME | NEWCASTLE TOWN SCHOOLS |
| ME | NOBLEBORO TOWN SCHOOLS |
| ME | SOUTH BRISTOL TOWN SCHOOLS |
| ME | SOUTHPORT TOWN SCHOOLS |
| ME | WISCASSET PUBLIC SCHOOLS |
| ME | ANDOVER PUBLIC SCHOOLS |
| ME | BYRON PUBLIC SCHOOLS |
| ME | GILEAD TOWN SCHOOLS |
| ME | UPTON TOWN SCHOOLS |
| ME | BURLINGTON PUBLIC SCHOOLS |
| ME | DREW PLANTATION SCHOOLS |
| ME | EAST MILLINOCKET TOWN SCHS |
| ME | GLENBURN PUBLIC SCHOOLS |
| ME | GREENBUSH SCHOOL DEPARTMENT |
| ME | HERMON TOWN SCHOOLS |
| ME | LAKEVILLE PLANTATION SCHOOLS |
| ME | LOWELL SCHOOL DEPARTMENT |
| ME | MEDWAY TOWN SCHOOLS |
| ME | MILFORD SCHOOL DEPARTMENT |
| ME | MILLINOCKET TOWN SCHOOLS |
| ME | ORRINGTON SCHOOL DEPARTMENT |
| ME | VEAZIE PUBLIC SCHOOLS |
| ME | WOODVILLE TOWN SCHOOLS |
| ME | CARROLL PLANTATION SCHOOLS |
| ME | GREENVILLE TOWN SCHOOLS |
| ME | LAKE VIEW PLANTATION SCHOOLS |
| ME | SHIRLEY TOWN SCHOOLS |
| ME | WILLIMANTIC TOWN SCHOOLS |
| ME | MEDFORD TOWN SCHOOLS |
| ME | BEAVER COVE PLANTATION SCHOOL SYSTEM |
| ME | GEORGETOWN TOWN SCHOOLS |
| ME | WEST BATH PUBLIC SCHOOLS |

| State | School District |
|---|---|
| ME | ATHENS PUBLIC SCHOOLS |
| ME | BRIGHTON PLT SCHOOL DEPARTMENT |
| ME | CARATUNK SCHOOL DEPARTMENT |
| ME | HARMONY TOWN SCHOOLS |
| ME | THE FORKS PLANTATION SCHOOL |
| ME | ISLESBORO SCHOOL DEPARTMENT |
| ME | LINCOLNVILLE TOWN SCHOOLS |
| ME | NORTHPORT PUBLIC SCHOOLS |
| ME | ALEXANDER TOWN SCHOOLS |
| ME | BAILEYVILLE SCHOOL DEPARTMENT |
| ME | BEALS ELEMENTARY SCHOOL |
| ME | BEDDINGTON TOWN SCHOOLS |
| ME | CHARLOTTE TOWN SCHOOLS |
| ME | CHERRYFIELD PUBLIC SCHOOLS |
| ME | COOPER TOWN SCHOOLS |
| ME | CRAWFORD TOWN SCHOOLS |
| ME | CUTLER TOWN SCHOOLS |
| ME | DEBLOIS TOWN SCHOOLS |
| ME | DENNYSVILLE TOWN SCHOOLS |
| ME | EAST MACHIAS SCHOOL DEPARTMENT |
| ME | GRAND LAKE STREAM PLANTATION SCHOOLS |
| ME | JONESBORO TOWN SCHOOLS |
| ME | JONESPORT ELEMENTARY SCHOOL |
| ME | MACHIAS TOWN SCHOOLS |
| ME | MACHIASPORT TOWN SCHOOLS |
| ME | MARSHFIELD TOWN SCHOOLS |
| ME | MEDDYBEMPS TOWN SCHOOLS |
| ME | NORTHFIELD TOWN SCHOOLS |
| ME | PEMBROKE TOWN SCHOOLS |
| ME | PERRY PUBLIC SCHOOLS |
| ME | PRINCETON TOWN SCHOOLS |
| ME | ROBBINSTON TOWN SCHOOLS |
| ME | ROQUE BLUFFS TOWN SCHOOLS |
| ME | TALMADGE TOWN SCHOOLS |
| ME | VANCEBORO TOWN SCHOOLS |
| ME | WAITE TOWN SCHOOLS |
| ME | WESLEY TOWN SCHOOLS |
| ME | WHITING PUBLIC SCHOOLS |
| ME | WHITNEYVILLE TOWN SCHS |
| ME | BARING PLANTATION SCHOOLS |
| ME | ACTON SCHOOL DEPARTMENT |
| ME | DAYTON PUBLIC SCHOOLS |
| ME | KITTERY TOWN SCHOOLS |
| ME | YORK TOWN SCHOOLS |
| ME | REGIONAL SCHOOL UNIT 04 |
| ME | REGIONAL SCHOOL UNIT 16 |

| State | School District |
|-------|-----------------|
| ME | REGIONAL SCHOOL UNIT 73 |
| ME | SCHOOL ADMIN DIST 52 |
| ME | EASTERN AROOSTOOK REGIONAL SCHOOL UNIT 39 |
| ME | REGIONAL SCHOOL UNIT 50 |
| ME | SCHOOL ADMIN DIST 1 |
| ME | SCHOOL ADMIN DIST 10 |
| ME | REGION 2 SCHOOL OF APPLIED TECHNOLOGY |
| ME | SCHOOL ADMIN DIST 20 |
| ME | SCHOOL ADMIN DIST 24 |
| ME | SCHOOL ADMIN DIST 27 |
| ME | SCHOOL ADMIN DIST 29 |
| ME | SCHOOL ADMIN DIST 32 |
| ME | SCHOOL ADMIN DIST 33 |
| ME | SCHOOL ADMIN DIST 42 |
| ME | SCHOOL ADMINISTRATIVE DISTRICT 45 |
| ME | SCHOOL ADMIN DIST 70 |
| ME | REGIONAL SCHOOL UNIT 05 |
| ME | WINDHAM RAYMOND SCHOOL DISTRICT 14 |
| ME | SCHOOL ADMIN DIST 15 |
| ME | SCHOOL ADMIN DIST 51 |
| ME | SCHOOL ADMIN DIST 61 |
| ME | REGIONAL SCHOOL UNIT 78 |
| ME | REGIONAL SCHOOL UNIT 9 |
| ME | SCHOOL ADMIN DIST 58 |
| ME | REGIONAL SCHOOL UNIT 24 |
| ME | REGIONAL SCHOOL UNIT 25 |
| ME | MOUNT DESERT ISLAND REGIONAL SCHOOL SYSTEM |
| ME | DEER ISLE-STONINGTON COMMUNITY SCHOOL DISTRICT 13 (913) |
| ME | SCHOOL ADMIN DIST 76 |
| ME | AIRLINE COMMUNITY SCHOOL DISTRICT 8 (908) |
| ME | MOUNT DESERT COMMUNITY SCHOOL DISTRICT 7 (907) |
| ME | KENNEBEC INTRA-DISTRICT SCHOOLS RSU 02 |
| ME | REGIONAL SCHOOL UNIT 18 |
| ME | REGIONAL SCHOOL UNIT 38 |
| ME | INDIAN ISLAND INDIAN SCHOOLS |
| ME | PETER DANA POINT INDIAN SCHOOLS |
| ME | PLEASANT POINT INDIAN SCHOOLS |
| ME | SCHOOL ADMIN DIST 11 |
| ME | REGIONAL SCHOOL UNIT 13 |
| ME | FIVE TOWN COMMUNITY SCHOOL DISTRICT 19 (919) |
| ME | SCHOOL ADMIN DIST 7 |
| ME | SCHOOL ADMIN DIST 8 |
| ME | SCHOOL ADMIN DIST 28 |
| ME | BOOTHBAY-BOOTHBAY HARBOR COMMUNITY SCHOOL DISTRICT 3 (903) |
| ME | SHEEPSCOT VALLEY REGIONAL SCHOOL UNIT 12 |
| ME | SCHOOL ADMIN DIST 40 |

| State | School District |
|-------|-----------------|
| ME | GREAT SALT BAY COMMUNITY SCHOOL DISTRICT 14 (914) |
| ME | WESTERN FOOTHILLS SCHOOL DISTRICT RSU 10 |
| ME | SCHOOL ADMIN DIST 17 |
| ME | SCHOOL ADMIN DIST 44 |
| ME | SCHOOL ADMIN DIST 55 |
| ME | SCHOOL ADMIN DIST 72 |
| ME | REGIONAL SCHOOT UNIT 56 |
| ME | REGIONAL SCHOOL UNIT 26 |
| ME | REGIONAL SCHOOL UNIT 34 |
| ME | REGIONAL SCHOOL UNIT 67 |
| ME | HARMONY REGIONAL SCHOOL DISTRICT |
| ME | REGIONAL SCHOOL UNIT 22 |
| ME | SCHOOL ADMIN DIST 23 |
| ME | SCHOOL ADMIN DIST 30 |
| ME | SCHOOL ADMIN DIST 31 |
| ME | SCHOOL ADMIN DIST 46 |
| ME | SCHOOL ADMIN DIST 63 |
| ME | SCHOOL ADMIN DIST 64 |
| ME | DEDHAM ORRINGTON SCHOOL SYSTEM (AOS 47) |
| ME | AOS 43 |
| ME | REGIONAL SCHOOL UNIT 89 |
| ME | SCHOOL ADMIN DIST 4 |
| ME | SCHOOL ADMIN DIST 41 |
| ME | REGIONAL SCHOOL UNIT 68 |
| ME | LOWER KENNEBEC REGIONAL SCHOOL UNIT 01 |
| ME | SCHOOL ADMIN DIST 75 |
| ME | REGIONAL SCHOOL UNIT 19 |
| ME | SCHOOL ADMIN DIST 12 |
| ME | SCHOOL ADMIN DIST 13 |
| ME | SCHOOL ADMIN DIST 54 |
| ME | SCHOOL ADMIN DIST 53 |
| ME | SCHOOL ADMIN DIST 49 |
| ME | SCHOOL ADMIN DIST 59 |
| ME | SCHOOL ADMIN DIST 74 |
| ME | REGIONAL SCHOOL UNIT 20 |
| ME | REGIONAL SCHOOL UNIT 71 |
| ME | SCHOOL ADMIN DIST 3 |
| ME | SUNRISE COUNTY SCHOOL SYSTEM |
| ME | EASTERN MAINE AREA SCHOOL SYSTEM |
| ME | MACHIAS BAY AREA SCHOOL SYSTEM |
| ME | SCHOOL ADMINISTRATIVE DISTRICT 14 |
| ME | SCHOOL ADMIN DIST 19 (MSAD 19) |
| ME | SCHOOL ADMIN DIST 37 |
| ME | MOOSABEC COMMUNITY SCHOOL DISTRICT 17 (917) |
| ME | EAST RANGE COMMUNITY SCHOOL DISTRICT 2 (902) |
| ME | REGIONAL SCHOOL UNIT 21 |

| State | School District |
|-------|-----------------|
| ME | REGIONAL SCHOOL UNIT 23 |
| ME | SCHOOL ADMIN DIST 6 |
| ME | WELLS-OGUNQUIT COMMUNITY SCHOOL DISTRICT 18 (918) |
| ME | SCHOOL ADMINISTRATIVE DISTRICT 35 |
| ME | SCHOOL ADMIN DIST 60 |
| ME | SCHOOL ADMIN DIST 57 |
| ME | SOUTHERN MAINE ADMINISTRATIVE COLLABORATIVE (SMAC) |
| MD | ALLEGANY COUNTY PUBLIC SCHOOLS |
| MD | ANNE ARUNDEL CO SCHS |
| MD | BALTIMORE COUNTY SCHOOLS |
| MD | CALVERT CO SCHS |
| MD | CAROLINE CO SCHS |
| MD | CARROLL CO SCHS |
| MD | CECIL COUNTY PUBLIC SCHOOLS |
| MD | CHARLES CO SCHS |
| MD | DORCHESTER CO SCHS |
| MD | FREDERICK CO SCHOOLS |
| MD | GARRETT COUNTY SCHOOLS |
| MD | HARFORD CO SCH |
| MD | HOWARD COUNTY SCHOOLS |
| MD | KENT COUNTY SCHOOLS |
| MD | MONTGOMERY COUNTY SCHOOLS |
| MD | PRINCE GEORGES CO SCHS |
| MD | QUEEN ANNES COUNTY SCHOOLS |
| MD | ST MARYS CO SCHS |
| MD | SOMERSET CO SCHS |
| MD | TALBOT CO SCHS |
| MD | WASHINGTON CO SCHS |
| MD | WICOMICO CO SCHOOLS |
| MD | WORCESTER CO BOARD OF EDUCATION |
| MD | BALTIMORE CITY BOARD OF SCHOOL COMMISSIONERS |
| MA | LAWRENCE CITY SCHOOLS |
| MA | BRISTOL CO AGRIC H SCH DIST |
| MA | NORFOLK CO AGRIC H SCH DIST |
| MA | BARNSTABLE CITY SCHOOLS |
| MA | NORTH ADAMS PUBLIC SCHOOLS |
| MA | PITTSFIELD CITY SCHOOLS |
| MA | ATTLEBORO CITY SCHS |
| MA | FALL RIVER CITY PUBLIC SCHS |
| MA | NEW BEDFORD CITY SCH |
| MA | TAUNTON CITY SCH |
| MA | BEVERLY CITY SCH |
| MA | GLOUCESTER PUBLIC SCH |
| MA | HAVERHILL CITY SCH |
| MA | LYNN CITY SCH |
| MA | NEWBURYPORT CITY SCH |

| State | School District |
|-------|-----------------|
| MA | PEABODY CITY SCH |
| MA | SALEM CITY SCH |
| MA | AMESBURY PUBLIC SCHOOLS |
| MA | METHUEN CITY SCHOOLS |
| MA | GREENFIELD PUBLIC SCHOOLS |
| MA | CHICOPEE PUBLIC SCHOOL DEPARTMENT |
| MA | HOLYOKE CITY SCH |
| MA | SPRINGFIELD CITY SCH |
| MA | WESTFIELD CITY SCHS |
| MA | PALMER PUBLIC SCHOOLS |
| MA | AGAWAM CITY SCHOOLS |
| MA | WEST SPRINGFIELD SCHOOLS |
| MA | NORTHAMPTON CITY SCH |
| MA | EASTHAMPTON CITY SCHOOLS |
| MA | CAMBRIDGE CITY SCHOOLS |
| MA | EVERETT CITY SCH |
| MA | LOWELL CITY SCH |
| MA | MALDEN CITY SCHS |
| MA | MARLBOROUGH PUBLIC SCHS |
| MA | MEDFORD PUBLIC SCH |
| MA | MELROSE PUBLIC SCHS |
| MA | NEWTON CITY SCH |
| MA | SOMERVILLE CITY SCH |
| MA | WALTHAM CITY SCH |
| MA | WOBURN PUBLIC SCH |
| MA | WATERTOWN CITY SCHOOLS |
| MA | QUINCY CITY SCHOOLS |
| MA | BRAINTREE PUBLIC SCHOOLS |
| MA | WEYMOUTH PUBLIC SCHOOLS |
| MA | FRANKLIN CITY SCHOOLS |
| MA | BROCKTON CITY SCH |
| MA | BOSTON CITY SCH |
| MA | CHELSEA CITY SCH |
| MA | REVERE CITY SCH |
| MA | WINTHROP PUBLIC SCHOOLS |
| MA | FITCHBURG CITY SCH |
| MA | GARDNER PUBLIC SCH |
| MA | LEOMINSTER CITY SCH |
| MA | WORCESTER PUBLIC SCHOOLS |
| MA | SOUTHBRIDGE PUBLIC SCHOOLS |
| MA | BOURNE TOWN SCH |
| MA | BREWSTER TOWN SCHOOLS |
| MA | EASTHAM TOWN SCH |
| MA | FALMOUTH PUBLIC SCHOOLS |
| MA | MASHPEE PUBLIC SCHOOL |
| MA | ORLEANS TOWN SCH |

| State | School District |
|-------|-----------------|
| MA | PROVINCETOWN TOWN SCH |
| MA | SANDWICH TOWN SCH |
| MA | TRURO TOWN SCH |
| MA | WELLFLEET TOWN SCH |
| MA | CLARKSBURG TOWN SCHOOLS |
| MA | FLORIDA TOWN SCHS |
| MA | HANCOCK TOWN SCHS |
| MA | LEE TOWN SCH |
| MA | LENOX TOWN SCH |
| MA | RICHMOND TOWN SCHS |
| MA | SAVOY TOWN SCHS |
| MA | ACUSHNET TOWN SCHS |
| MA | BERKLEY TOWN SCHS |
| MA | DARTMOUTH PUBLIC SCHOOLS |
| MA | EASTON TOWN PUBLIC SCH |
| MA | FAIRHAVEN TOWN SCHS |
| MA | MANSFIELD TOWN SCHS |
| MA | NORTH ATTLEBOROUGH TOWN SCHOOLS |
| MA | NORTON PUBLIC SCH |
| MA | SEEKONK TOWN SCH |
| MA | SOMERSET PUBLIC SCHOOLS |
| MA | SWANSEA PUBLIC SCHS |
| MA | WESTPORT TOWN SCHS |
| MA | EDGARTOWN TOWN SCHS |
| MA | OAK BLUFFS TOWN SCHS |
| MA | TISBURY TOWN SCH |
| MA | ANDOVER TOWN SCHS |
| MA | BOXFORD TOWN SCHOOL |
| MA | DANVERS TOWN SCH |
| MA | GEORGETOWN TOWN SCHS |
| MA | IPSWICH TOWN SCHS |
| MA | LYNNFIELD PUBLIC SCHOOLS |
| MA | MARBLEHEAD TOWN SCHS |
| MA | MIDDLETON TOWN SCHS |
| MA | NAHANT TOWN SCH |
| MA | NORTH ANDOVER TOWN SCH |
| MA | ROCKPORT PUBLIC SCHS |
| MA | SAUGUS TOWN SCH |
| MA | SWAMPSCOTT PUBLIC SCHOOLS |
| MA | TOPSFIELD TOWN SCHS |
| MA | CONWAY TOWN SCHS |
| MA | DEERFIELD TOWN SCH DEPT |
| MA | ERVING ELEMENTARY SCH |
| MA | LEVERETT ELEM SCH |
| MA | ORANGE PUBLIC ELEM SCH |
| MA | ROWE ELEM SCHOOL |

| State | School District |
|-------|----------------|
| MA | SHUTESBURY ELEMENTARY SCHOOL |
| MA | SUNDERLAND TOWN SCHOOL |
| MA | WHATELY TOWN SCHOOL |
| MA | BRIMFIELD TOWN SCH |
| MA | EAST LONGMEADOW TOWN SCH |
| MA | HOLLAND TOWN SCH |
| MA | LONGMEADOW TOWN SCHOOLS |
| MA | LUDLOW TOWN SCH |
| MA | MONSON TOWN SCH |
| MA | WALES PUBLIC SCH |
| MA | AMHERST TOWN PUBLIC SCHOOL |
| MA | BELCHERTOWN PUBLIC SCHOOLS |
| MA | GRANBY TOWN SCH |
| MA | HADLEY TOWN SCH |
| MA | HATFIELD TOWN SCHOOLS |
| MA | PELHAM PUBLIC SCHOOL |
| MA | SOUTHAMPTON SCH SYSTEM |
| MA | SOUTH HADLEY TOWN SCHOOL |
| MA | WARE PUBLIC SCHOOLS |
| MA | WESTHAMPTON SCH SYSTEM |
| MA | WILLIAMSBURG SCH SYSTEM |
| MA | WORTHINGTON TOWN SCH |
| MA | ARLINGTON PUBLIC SCHOOLS |
| MA | ASHLAND PUBLIC SCH |
| MA | BEDFORD TOWN SCH |
| MA | BELMONT TOWN SCH |
| MA | BILLERICA TOWN SCH |
| MA | BURLINGTON PUBLIC SCH |
| MA | CARLISLE TOWN SCHOOL |
| MA | CHELMSFORD TOWN SCHOOLS |
| MA | CONCORD PUBLIC SCH |
| MA | DRACUT TOWN SCH |
| MA | FRAMINGHAM TOWN SCH |
| MA | HOLLISTON PUBLIC SCHOOLS |
| MA | HOPKINTON TOWN SCHOOLS |
| MA | HUDSON TOWN SCH |
| MA | LEXINGTON PUBLIC SCHOOLS |
| MA | LINCOLN TOWN SCHOOLS |
| MA | LITTLETON TOWN SCH |
| MA | MAYNARD PUBLIC SCHOOLS |
| MA | NATICK TOWN SCH |
| MA | NORTH READING TWN SCH |
| MA | READING TOWN SCH |
| MA | SHERBORN TOWN SCH |
| MA | STONEHAM TOWN SCHS |
| MA | SUDBURY PUBLIC SCH |

| State | School District |
|-------|-----------------|
| MA | TEWKSBURY TOWN SCHS |
| MA | TYNGSBOROUGH PUBLIC SCHS |
| MA | WAKEFIELD TOWN SCH |
| MA | WAYLAND PUBLIC SCH |
| MA | WESTFORD TOWN SCHS |
| MA | WESTON PUBLIC SCHOOLS |
| MA | WILMINGTON TOWN SCHS |
| MA | WINCHESTER TOWN SCHS |
| MA | NANTUCKET TOWN SCHS |
| MA | AVON TOWN SCHS |
| MA | BELLINGHAM TOWN SCHS |
| MA | BROOKLINE TOWN SCHS |
| MA | CANTON TOWN SCH |
| MA | COHASSET TOWN SCHS |
| MA | DEDHAM TOWN SCH |
| MA | DOVER TOWN SCH |
| MA | FOXBORO PUBLIC SCHS |
| MA | HOLBROOK PUBLIC SCHS |
| MA | MEDFIELD PUBLIC SCHS |
| MA | MEDWAY PUBLIC SCHOOLS |
| MA | MILLIS TOWN SCHOOLS |
| MA | MILTON PUBLIC SCHS |
| MA | NEEDHAM PUBLIC SCHS |
| MA | NORFOLK TOWN SCHS |
| MA | NORWOOD TOWN SCHS |
| MA | PLAINVILLE ELEM SCH |
| MA | RANDOLPH TOWN SCHS |
| MA | SHARON TOWN SCH |
| MA | STOUGHTON TOWN SCHS |
| MA | WALPOLE TOWN SCHS |
| MA | WELLESLEY TOWN SCHS |
| MA | WESTWOOD TOWN SCHS |
| MA | WRENTHAM TOWN SCHS |
| MA | ABINGTON TOWN SCHS |
| MA | CARVER TOWN SCH |
| MA | DUXBURY TOWN SCHS |
| MA | EAST BRIDGEWATER PUBLIC SCHOOLS |
| MA | HALIFAX TOWN SCHS |
| MA | HANOVER TOWN SCHS |
| MA | HINGHAM TOWN SCHS |
| MA | HULL TOWN SCH |
| MA | KINGSTON TOWN SCHS |
| MA | MARION PUBLIC SCHS |
| MA | MARSHFIELD TOWN SCHS |
| MA | MATTAPOISETT PUBLIC SCH |
| MA | MIDDLEBOROUGH TOWN SCH |

| State | School District |
|-------|-----------------|
| MA | NORWELL TOWN SCHOOLS |
| MA | PEMBROKE PUBLIC SCHOOLS |
| MA | PLYMOUTH TOWN SCHS |
| MA | PLYMPTON TOWN SCHS |
| MA | ROCHESTER PUBLIC SCHS |
| MA | ROCKLAND TOWN SCHS |
| MA | SCITUATE TOWN SCH |
| MA | WAREHAM TOWN SCHS |
| MA | WEST BRIDGEWATER TOWN SCHS |
| MA | AUBURN TOWN SCH |
| MA | BROOKFIELD TOWN SCHS |
| MA | CLINTON TOWN SCHS |
| MA | DOUGLAS TOWN SCHS |
| MA | GRAFTON SCH DEPT |
| MA | HARVARD TOWN SCH |
| MA | HOPEDALE TOWN SCHS |
| MA | LEICESTER TOWN SCHS |
| MA | LUNENBURG TOWN SCHS |
| MA | MILFORD TOWN SCHS |
| MA | MILLBURY PUBLIC SCHS |
| MA | NORTHBOROUGH TOWN SCH |
| MA | NORTHBRIDGE TOWN SCH |
| MA | NORTH BROOKFIELD TOWN SCHOOLS |
| MA | OXFORD TOWN SCH |
| MA | PETERSHAM PUBLIC SCHOOL |
| MA | SHREWSBURY TOWN SCHS |
| MA | SOUTHBOROUGH TOWN SCH |
| MA | STURBRIDGE TOWN SCHS |
| MA | SUTTON TOWN SCH |
| MA | UXBRIDGE TOWN SCHS |
| MA | WEBSTER TOWN SCH |
| MA | WESTBOROUGH TOWN SCH |
| MA | WEST BOYLSTON TOWN SCHS |
| MA | WINCHENDON TOWN SCHS |
| MA | MONOMOY REGIONAL SCHOOL DISTRICT |
| MA | DENNIS YARMOUTH REG SCH |
| MA | NAUSET REGIONAL SCH DIST |
| MA | UPPER CAPE COD REG VOC-TECH SCHOOL DIST |
| MA | CAPE COD REG VOC TECH SCH |
| MA | SOUTH BERKSHIRE REG SCH DIST |
| MA | FARMINGTON RIVER REGIONAL SCHOOL DISTRICT |
| MA | MT GREYLOCK REG SCH DIST |
| MA | CENTRAL BERKSHIRE REGIONAL SCHOOL DISTRICT |
| MA | ADAMS CHESHIRE REG SCH DIST |
| MA | BERKSHIRE HILLS REGIONAL SCHOOL DISTRICT |
| MA | NORTHERN BERKSHIRE REG VOC SCHOOL DIST |

| State | School District |
|-------|-----------------|
| MA | SOMERSET BERKLEY REGIONAL SCHOOL DISTRICT |
| MA | FREETOWN LAKEVILLE REGIONAL SCHOOLS |
| MA | DIGHTON-REHOBOTH REG SCH DIST |
| MA | GREATER NEW BEDFORD REG VOC. SCH. |
| MA | BRISTOL PLYMTH VOC TECH REG SC |
| MA | GREATER FALL RVR REG VOC TECH |
| MA | SOUTHEASTERN REG VOC TECH |
| MA | UP-ISLAND REGIONAL SCHOOL DISTRICT |
| MA | MARTHAS VINEYARD REG HIGH SCHOOL DIST |
| MA | MANCHESTER ESSEX REGIONAL SCHOOL DISTRICT |
| MA | PENTUCKET REGNL SCH DIST |
| MA | MASCONOMET REG SCH DIST |
| MA | ESSEX NORTH SHORE AGRICULTURAL AND TECHNICAL SCHOOL DISTRICT |
| MA | HAMILTON-WENHAM REG SCHOOL DIST |
| MA | TRITON REGIONAL SCH DIST |
| MA | GREATER LAWRENCE REG VOC TECH |
| MA | WHITTIER REG VOC SCHOOL DIST |
| MA | HAWLEMONT REG ELEM SCH DIST |
| MA | FRONTIER REGNL SCH DIST |
| MA | PIONEER VALLEY REG SCH DIST |
| MA | RALPH C MAHAR REG SCH DIST |
| MA | NEW SALEM-WENDELL REG SCH DIST |
| MA | FRANKLIN CO TECH SCHOOL |
| MA | MOHAWK TRAIL REG SCH DIST |
| MA | GILL-MONTAGUE REG SCH DIST |
| MA | SOUTHWICK-TOLLAND REGIONAL SCHOOL DISTRICT |
| MA | HAMPDEN-WILBRAHAM REG SCH DIST |
| MA | CHESTERFIELD-GOSHEN REG SCH DIST |
| MA | AMHERST-PELHAM REG SCH DIST |
| MA | NORTHAMPTON-SMITH VOC. SCH. |
| MA | GATEWAY REG SCH DIST |
| MA | HAMPSHIRE REG SCH DIST |
| MA | AYER SHIRLEY REGIONAL SCHOOL DISTRICT |
| MA | ACTON-BOXBOROUGH REG SCH DIST |
| MA | LINCOLN-SUDBURY REG SCH DIST |
| MA | CONCORD-CARLISLE REG HIGH SCHOOL DIST |
| MA | NORTH MIDDLESEX REG SCH DIST |
| MA | GROTON-DUNSTABLE REG SCH DIST |
| MA | GREATER LOWELL VOC TECH REG |
| MA | NASHOBA VALLEY TECH |
| MA | NORTHEAST METRO REG VOC |
| MA | SHAWSHEEN VALLEY VOC TECH |
| MA | SOUTH MIDDLESEX VOC TECH REG |
| MA | MINUTE MAN VOC-TECH SCH DIST |
| MA | KING PHILIP REG SCH DIST |
| MA | TRI-COUNTY REG VOC SCH |

| State | School District |
|-------|-----------------|
| MA | DOVER SHERBORN REG HIGH SCH DIST |
| MA | BLUE HILLS REG VOC SCHOOL DIST |
| MA | WHITMAN HANSON REG SCH DIST |
| MA | SILVER LAKE REG SCH DIST |
| MA | OLD ROCHESTER REG SCH DIST |
| MA | BRIDGEWATER-RAYNHAM REGIONAL SCHOOL DIST |
| MA | SOUTH SHORE REG VOC SCH DIST |
| MA | OLD COLONY REG VOC TECH |
| MA | WACHUSETT REG SCH DIST |
| MA | QUABOAG REG SCHOOL DISTRICT |
| MA | ATHOL ROYALSTON REG SCH |
| MA | NARRAGANSETT REG SCH DIST |
| MA | NORTHBORO SOUTHBORO REGIONAL HIGH SCHOOL DISTRICT |
| MA | TANTASQUA REG SCH DIST |
| MA | MENDON-UPTON REGIONAL SCH DIST |
| MA | BERLIN-BOYLSTON REGIONAL SCH DIST |
| MA | NASHOBA REGIONAL SCHOOL DISTRICT |
| MA | ASHBURNHAM-WESTMINISTER REG SCHOOL DIST |
| MA | SPENCER EAST BROOKFIELD REG SCHOOL DIST |
| MA | BLACKSTONE VALLEY REG VOC SCHOOL DIST |
| MA | QUABBIN REGION SCHOOL DISTRICT |
| MA | DUDLEY-CHARLTON REG SCH DIST |
| MA | BLACKSTONE-MILLVILLE REG SCH DT |
| MA | MONTACHUSETT VOC TECH |
| MI | ALCONA COMM SCHS |
| MI | AUTRAIN-ONOTA PUBLIC SCHOOLS |
| MI | BURT TWP SCH DIST |
| MI | MUNISING PUBLIC SCHOOLS |
| MI | SUPERIOR CENTRAL SCHOOL DIST |
| MI | ALLEGAN PUBLIC SCHOOLS |
| MI | GLENN PUBLIC SCHOOL DISTRICT |
| MI | HAMILTON COMM SCH DIST |
| MI | HOPKINS PUBLIC SCHOOLS |
| MI | FENNVILLE PUBLIC SCHOOLS |
| MI | MARTIN PUBLIC SCHOOLS |
| MI | OTSEGO PUBLIC SCHOOLS |
| MI | PLAINWELL COMMUNITY SCHOOLS |
| MI | SAUGATUCK SCHOOL DIST 8 |
| MI | WAYLAND UNION SCHOOLS |
| MI | ALPENA PUBLIC SCHOOLS |
| MI | ALPENA-MONTMORENCY-ALCONA SCHOOL DIST |
| MI | ALBA SCH DIST |
| MI | ELLSWORTH COMM SCH DIST |
| MI | BELLAIRE SCH DIST |
| MI | CENTRAL LAKE PUBLIC SCHOOLS |
| MI | ELK RAPIDS SCHOOLS |

| State | School District |
|-------|-----------------|
| MI | MANCELONA PUBLIC SCHOOLS |
| MI | AU GRES-SIMS SCH DIST |
| MI | STANDISH-STERLING COMM SCH DIST |
| MI | ARVON TWP SCH DIST |
| MI | BARAGA AREA SCHOOLS |
| MI | L'ANSE AREA SCHOOL DISTRICT |
| MI | DELTON KELLOGG SCH DIST |
| MI | HASTINGS AREA SCH DIST |
| MI | THORNAPPLE KELLOGG SCH DIST |
| MI | BARRY INTERMEDIATE SCH DIST |
| MI | BANGOR TOWNSHIP SCHOOLS |
| MI | BAY CITY SCH DIST |
| MI | ESSEXVILLE-HAMPTON PUBLIC SCHOOLS |
| MI | PINCONNING AREA SCH DIST |
| MI | BAY ARENAC INTERMEDIATE DISTRICT |
| MI | BENZIE CO CENTRAL SCHOOLS |
| MI | FRANKFORT-ELBERTA AREA SCH DIST |
| MI | BRANDYWINE COMMUNITY SCHOOLS |
| MI | BENTON HARBOR AREA SCHS |
| MI | BERRIEN SPRINGS PUBLIC SCHOOLS |
| MI | BRIDGMAN PUBLIC SCH DIST |
| MI | BUCHANAN COMMUNITY SCHS |
| MI | COLOMA COMMUNITY SCH DIST |
| MI | EAU CLAIRE SCH DIST |
| MI | HAGAR TWP SCH DIST 6 |
| MI | NEW BUFFALO AREA SCHOOLS |
| MI | NILES COMMUNITY SCHOOLS |
| MI | RIVER VALLEY SCH DIST |
| MI | ST JOSEPH PUBLIC SCHOOLS |
| MI | SODUS TWP SCHOOL DISTRICT 5 |
| MI | WATERVLIET SCHOOL DISTRICT |
| MI | LAKESHORE SCHOOL DISTRICT (BERRIEN) |
| MI | BRONSON COMM SCHOOLS |
| MI | COLDWATER COMM SCH DIST |
| MI | QUINCY COMM SCH DIST |
| MI | UNION CITY COMM SCH DIST |
| MI | BRANCH INTERMEDIATE SCH DIST |
| MI | ATHENS AREA SCH DIST |
| MI | BATTLE CREEK PUBLIC SCHOOLS |
| MI | HARPER CREEK COMMUNITY SCHOOLS |
| MI | HOMER COMM SCH DIST |
| MI | LAKEVIEW SCHOOL DISTRICT (CALHOUN) |
| MI | MARSHALL PUBLIC SCH DIST |
| MI | PENNFIELD SCHS |
| MI | TEKONSHA COMM SCH DIST |
| MI | CALHOUN INTERMEDIATE SCHOOL DIST |

| State | School District |
|-------|-----------------|
| MI | MAR LEE SCHOOL DIST |
| MI | CASSOPOLIS PUBLIC SCH DIST |
| MI | DOWAGIAC UNION SCHOOL DISTRICT |
| MI | MARCELLUS COMMUNITY SCHOOLS |
| MI | EDWARDSBURG PUBLIC SCHOOLS |
| MI | LEWIS CASS INTERMEDIATE SCH DIST |
| MI | BOYNE CITY SCHOOLS |
| MI | BOYNE FALLS PUB SCH DIST |
| MI | CHARLEVOIX PUBLIC SCHOOLS |
| MI | BEAVER ISLAND COMM SCHOOL DIST |
| MI | CHARLEVOIX-EMMET INTERMEDIATE SCHOOL DIST |
| MI | EAST JORDAN PUBLIC SCHOOLS |
| MI | CHEBOYGAN AREA SCH DIST |
| MI | INLAND LAKES SCH DIST |
| MI | MACKINAW CITY SCH DIST |
| MI | WOLVERINE COMM SCH DIST |
| MI | CHEB OTSEGO PRESQUUE ISLE ISD |
| MI | DETOUR AREA SCHOOLS |
| MI | PICKFORD PUB SCH DIST |
| MI | RUDYARD AREA SCHOOLS |
| MI | SAULT SAINTE MARIE SCH DIST |
| MI | BRIMLEY AREA SCHOOLS |
| MI | WHITEFISH TOWNSHIP SCHOOLS |
| MI | EASTERN U. P. INTERMEDIATE SCHOOL DIST |
| MI | CLARE PUBLIC SCHOOLS |
| MI | FARWELL AREA SCH DIST |
| MI | HARRISON COMM SCH |
| MI | CLARE GLADWIN INTERMEDIATE SCHOOL DIST |
| MI | DEWITT PUBLIC SCHOOLS |
| MI | FOWLER PUBLIC SCHOOLS |
| MI | BATH COMMUNITY SCH DIST |
| MI | OVID-ELSIE AREA SCHOOLS |
| MI | ST JOHNS PUBLIC SCH DIST |
| MI | CLINTON COUNTY RESA |
| MI | PEWAMO-WESTPHALIA COMM SCHOOL DIST |
| MI | CRAWFORD AU SABLE SCH DIST |
| MI | BARK RIV HARRIS SCH DIST |
| MI | ESCANABA AREA PUB SCH |
| MI | GLADSTONE AREA PUB SCHS |
| MI | MID PENINSULA SCHOOL |
| MI | RAPID RIVER SCHOOL DIST |
| MI | DELTA SCHOOLCRAFT INTERMEDIATE SCHOOL DIST |
| MI | BIG BAY DE NOC SCH DIST |
| MI | BREITUNG TWP SCH DIST 1 |
| MI | NORTH DICKINSON COUNTY SCHOOLS |
| MI | IRON MOUNTAIN PUBLIC SCHOOLS |

| State | School District |
|-------|-----------------|
| MI | NORWAY-VULCAN AREA SCH DIST |
| MI | DICKINSON-IRON INTERMEDIATE SCHOOL DIST |
| MI | BELLEVUE COMM SCH DIST |
| MI | CHARLOTTE PUB SCH DIST |
| MI | EATON RAPIDS PUB SCH DIST |
| MI | GRAND LEDGE PUB SCH DIST |
| MI | OLIVET COMM SCH DIST |
| MI | ONEIDA TWP SCH DIST 3 |
| MI | POTTERVILLE PUBLIC SCH DIST |
| MI | MAPLE VALLEY SCHOOL DIST |
| MI | HARBOR SPRINGS SCHOOL DISTRICT |
| MI | ALANSON PUBLIC SCHOOLS |
| MI | PELLSTON PUBLIC SCHS |
| MI | PUBLIC SCHOOLS OF PETOSKEY |
| MI | ATHERTON COMM SCH DIST |
| MI | WESTWOOD HGTS SCH DIST |
| MI | BEECHER COMMUNITY SCHOOL DISTRICT |
| MI | BENTLEY COMM SCHOOL DIST |
| MI | BENDLE PUBLIC SCHOOLS |
| MI | CARMAN-AINSWORTH CMTY SCHS |
| MI | CLIO AREA SCHOOL DISTRICT |
| MI | DAVISON COMMUNITY SCH DIST 17 |
| MI | FENTON AREA PUBLIC SCHOOLS |
| MI | FLINT CITY SCH DIST |
| MI | FLUSHING COMMUNITY SCHOOLS |
| MI | GENESEE SCHOOL DISTRICT |
| MI | GOODRICH AREA SCHOOLS |
| MI | GRAND BLANC COMM SCH DIST |
| MI | KEARSLEY COMMUNITY SCHOOL DISTRICT |
| MI | LAKE FENTON COMM SCH DIST |
| MI | LINDEN COMMUNITY SCHOOLS |
| MI | MONTROSE COMM SCH DIST |
| MI | MT MORRIS CONSOLIDATED SCHOOLS |
| MI | SWARTZ CREEK COMM SCH DIST |
| MI | GENESEE INTERMEDIATE SCHOOL DISTRICT |
| MI | LAKEVILLE COMM SCH DIST |
| MI | BEAVERTON RURAL SCH DIST |
| MI | GLADWIN COMM SCH DIST |
| MI | BESSEMER AREA SCHOOL DISTRICT |
| MI | IRONWOOD AREA SCHOOLS OF GOGEBIC CNTY |
| MI | WAKEFIELD-MARENISCO SCHOOL DISTRICT |
| MI | WATERSMEET TOWNSHIP SCHOOL DISTRICT |
| MI | FOREST AREA COMMUNITY SCHOOLS |
| MI | KINGSLEY AREA SCH DIST |
| MI | TRAVERSE CITY AREA PUBLIC SCH |
| MI | TRAVERSE BAY AREA ISD (RESA) |

| State | School District |
|-------|-----------------|
| MI | BUCKLEY COMM SCHOOL DIST |
| MI | ALMA SCHOOL DISTRICT |
| MI | ASHLEY COMM SCH DIST |
| MI | BRECKENRIDGE COMM SCH DIST |
| MI | FULTON SCHS DIST |
| MI | ITHACA PUBLIC SCHS |
| MI | ST LOUIS PUBLIC SCHOOLS |
| MI | GRATIOT-ISABELLA REGIONAL EDUCATION SERVICE DISTRICT |
| MI | CAMDEN FRONTIER SCH DIST |
| MI | HILLSDALE COMM SCH DIST |
| MI | JONESVILLE COMM SCH DIST |
| MI | LITCHFIELD COMM SCH DIST |
| MI | NORTH ADAMS-JEROME PUBLIC SCHOOLS |
| MI | PITTSFORD AREA SCHOOLS |
| MI | READING COMM SCH DIST |
| MI | WALDRON AREA SCHOOLS |
| MI | HILLSDALE INTERMEDIATE SCHOOL DISTRICT |
| MI | ADAMS TWP SCH DIST |
| MI | PUBLIC SCHOOLS OF CALUMET, LAUREIUM & KEWEENAW |
| MI | CHASSELL TWP SCH DIST |
| MI | ELM RIVER TWP SCH DIST |
| MI | HANCOCK PUBLIC SCHOOLS |
| MI | LAKE LINDEN HUBBELL SCH DIST |
| MI | DOLLAR BAY-TAMARACK CITY AREA SCHOOL DISTRICT |
| MI | HOUGHTON-PORTAGE TWP SCH DIST |
| MI | STANTON TWP SCH DIST |
| MI | COPPER CNTY INTERMEDIATE SCHOOL DIST |
| MI | BAD AXE PUBLIC SCHOOLS |
| MI | CASEVILLE PUBLIC SCHOOLS |
| MI | CHURCH SCHOOL DISTRICT |
| MI | COLFAX TWP SCH DIST 1F |
| MI | ELKTON-PIGEON-BAY PORT LAKER SCHOOLS |
| MI | HARBOR BEACH CMTY SCHOOL DIST |
| MI | NORTH HURON SCHOOL DISTRICT |
| MI | OWENDALE-GAGETOWN AREA SCHOOL DISTRICT |
| MI | SIGEL TWP SCH DIST 3F |
| MI | SIGEL TOWNSHIP SCH DIST 4F |
| MI | UBLY COMM SCH DIST |
| MI | VERONA TWP SCH DIST 1 FR |
| MI | HURON INTERMEDIATE SCHOOL DISTRICT |
| MI | DANSVILLE SCHOOLS |
| MI | EAST LANSING SCHOOL DISTRICT |
| MI | HASLETT PUBLIC SCH DIST |
| MI | HOLT PUBLIC SCH DIST |
| MI | LANSING PUBLIC SCHOOL DISTRICT |
| MI | LESLIE PUBLIC SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| MI | MASON PUBLIC SCHOOLS (INGHAM) |
| MI | OKEMOS PUBLIC SCH DIST |
| MI | STOCKBRIDGE COMM SCH DIST |
| MI | WEBBERVILLE COMM SCH DIST |
| MI | WILLIAMSTON COMM SCH DIST |
| MI | INGHAM INTERMEDIATE SCHOOL DISTRICT |
| MI | WAVERLY SCH DIST |
| MI | BELDING AREA SCHOOL DISTRICT |
| MI | BERLIN TOWNSHIP SCH DIST 3 |
| MI | EASTON TWP SCH DIST 6F |
| MI | IONIA PUBLIC SCHOOLS |
| MI | LAKEWOOD PUBLIC SCHOOLS |
| MI | PORTLAND PUBLIC SCHOOLS |
| MI | SARANAC COMM SCH DIST |
| MI | IONIA INTERMEDIATE SCHOOL DISTRICT |
| MI | IONIA TWP SCH DIST 2F |
| MI | HALE AREA SCH DIST |
| MI | OSCODA AREA SCH DIST |
| MI | TAWAS AREA SCH DIST |
| MI | WHITTEMORE-PRESCOTT AREA SCHOOLS |
| MI | FOREST PARK SCHOOL DIST |
| MI | WEST IRON CO SCHOOL DIST |
| MI | MT PLEASANT CITY SCH DIST |
| MI | BEAL CITY PUBLIC SCHOOLS |
| MI | SHEPHERD PUBLIC SCH DIST |
| MI | COLUMBIA SCHOOL DISTRICT |
| MI | CONCORD COMM SCH DIST |
| MI | EAST JACKSON COMMUNITY SCHOOLS |
| MI | GRASS LAKE COMM SCH DIST |
| MI | HANOVER HORTON SCHOOLS |
| MI | JACKSON PUB SCHOOL DIST |
| MI | MICHIGAN CENTER SCH DIST |
| MI | NAPOLEON COMMUNITY SCHOOLS |
| MI | NORTHWEST COMMUNITY SCHOOLS |
| MI | SPRINGPORT SCH DIST |
| MI | VANDERCOOK LAKE SCH DIST |
| MI | JACKSON INTERMEDIATE SCHOOL DISTRICT |
| MI | WESTERN SCH DIST |
| MI | CLIMAX SCOTTS COMM SCH DIST |
| MI | COMSTOCK PUBLIC SCHOOL DISTRICT |
| MI | GALESBURG AUGUSTA COMM SCHOOL DIST |
| MI | KALAMAZOO PUBLIC SCHOOLS |
| MI | PARCHMENT SCHOOL DISTRICT |
| MI | PORTAGE PUB SCH DIST |
| MI | GULL LAKE COMM SCHOOLS |
| MI | SCHOOLCRAFT COM SCHOOL DIST |

| State | School District |
|-------|-----------------|
| MI | VICKSBURG COMMUNITY SCHOOLS |
| MI | KALAMAZOO RESA |
| MI | EXCELSIOR TOWNSHIP SCHOOL DISTRICT #1 |
| MI | KALKASKA PUB SCHS |
| MI | ROCKFORD PUBLIC SCHOOLS |
| MI | BYRON CENTER PUBLIC SCHOOL DIST |
| MI | CALEDONIA COMM SCH DIST |
| MI | CEDAR SPRINGS PUBLIC SCHOOLS |
| MI | EAST GRAND RAPIDS PUBLIC SCHOOLS |
| MI | GRAND RAPIDS PUBLIC SCHOOLS |
| MI | FOREST HILLS PUBLIC SCHOOLS |
| MI | KENT CITY COMM SCH DIST |
| MI | LOWELL AREA SCHOOLS |
| MI | GODWIN HGTS PUB SCH DIST |
| MI | COMSTOCK PARK SCH DIST |
| MI | SPARTA AREA SCH DIST |
| MI | GRANDVILLE PUBLIC SCHOOL DIST |
| MI | WYOMING PUBLIC SCHOOLS |
| MI | GODFREY LEE PUBLIC SCHS |
| MI | KELLOGGSVILLE PUBLIC SCHOOLS |
| MI | KENT INTERMEDIATE SCHOOL DIST |
| MI | KENTWOOD PUBLIC SCHOOL |
| MI | NORTHVIEW PUBLIC SCH DIST |
| MI | KENOWA HILLS SCHOOL DIST |
| MI | GRANT TWP SCH DIST 2 |
| MI | BALDWIN COMMUNITY SCHOOLS |
| MI | ALMONT COMM SCH DIST 12 |
| MI | DRYDEN COMMUNITY SCHOOLS |
| MI | IMLAY CITY COMM SCH DIST |
| MI | LAPEER COMM SCHS |
| MI | NORTH BRANCH AREA SCH DIST |
| MI | LAPEER INTERMEDIATE SCHOOL DIST |
| MI | GLEN LAKE COMM SCH DIST |
| MI | NORTHPORT PUBLIC SCHOOL DISTRICT |
| MI | LELAND PUBLIC SCHOOL DISTRICT |
| MI | SUTTONS BAY PUBLIC SCHOOLS |
| MI | ADDISON COMM SCH DIST |
| MI | ADRIAN CITY SCH DIST |
| MI | BLISSFIELD COMM SCH DIST |
| MI | BRITTON DEERFIELD SCHOOLS |
| MI | CLINTON COMMUNITY SCHOOLS |
| MI | HUDSON AREA SCHOOLS |
| MI | MADISON SCHOOL DISTRICT (LENAWEE) |
| MI | MORENCI AREA SCHOOLS |
| MI | ONSTED COMMUNITY SCHOOLS |
| MI | TECUMSEH PUBLIC SCHOOLS |

| State | School District |
|-------|-----------------|
| MI | LENAWEE INTERMEDIATE SCHOOL DIST |
| MI | SAND CREEK COMM SCHOOLS |
| MI | BRIGHTON AREA SCH DIST |
| MI | FOWLERVILLE COMM SCH DIST |
| MI | HARTLAND CONS SCH DIST |
| MI | HOWELL PUBLIC SCHOOLS |
| MI | PINCKNEY COMM SCH DIST |
| MI | LIVINGSTON INTERMEDIATE SCHOOL DIST |
| MI | TAHQUAMENON AREA SCHS |
| MI | BOIS BLANC PINES SCHOOL DISTRICT |
| MI | LES CHENEAUX COMMUNITY SCHOOLS |
| MI | ENGADINE CONSOL SCH DIST |
| MI | MACKINAC ISLAND PUBLIC SCHOOLS |
| MI | MORAN TOWNSHIP SCHOOL DISTRICT |
| MI | ST IGNACE AREA SCHOOLS |
| MI | ARMADA AREA SCH DIST |
| MI | ANCHOR BAY SCHOOL DIST |
| MI | CHIPPEWA VALLEY SCH DIST |
| MI | EASTPOINTE COMMUNITY SCHOOL DISTRICT |
| MI | FRASER PUBLIC SCHOOLS |
| MI | WARREN WOODS SCH DIST |
| MI | CLINTONDALE SCHOOL DISTRICT |
| MI | L'ANSE CREUSE SCHOOL DISTRICT |
| MI | LAKE SHORE PUBLIC SCHOOLS (MACOMB) |
| MI | LAKEVIEW PUBLIC SCHOOLS (MACOMB) |
| MI | SOUTH LAKE SCH DIST |
| MI | NEW HAVEN COMM SCH DIST |
| MI | MT CLEMENS COMM SCH DIST |
| MI | RICHMOND COMM SCHOOL DIST |
| MI | ROMEO COMM SCH DIST |
| MI | ROSEVILLE COMMUNITY SCHOOLS |
| MI | UTICA COMM SCH DIST |
| MI | WARREN CONS SCH DIST |
| MI | CENTER LINE PUBLIC SCHOOLS |
| MI | VAN DYKE PUB SCH DIST |
| MI | FITZGERALD PUBLIC SCHOOLS |
| MI | MACOMB INTERMEDIATE SCHOOL DIST |
| MI | BEAR LAKE SCHOOLS |
| MI | MANISTEE AREA PUBLIC SCHS |
| MI | KALEVA-NORMAN-DICKSON SCH DIST |
| MI | ONEKAMA CONSOLIDATED SCHOOLS |
| MI | MANISTEE INTERMEDIATE SCHOOL DIST |
| MI | GWINN AREA COMM SCH DIST |
| MI | ISHPEMING PUBLIC SCHOOL DISTRICT 1 |
| MI | NICE COMMUNITY SCH DIST |
| MI | MARQUETTE AREA PUBLIC SCHOOLS |

| State | School District |
|-------|-----------------|
| MI | NEGAUNEE PUBLIC SCHOOLS |
| MI | POWELL TOWNSHIP SCHOOLS |
| MI | REPUBLIC MICHIGAMME SCH DIST |
| MI | WELLS TWP SCHOOL DIST |
| MI | MARQUETTE ALGER RESA |
| MI | MASON CO EASTERN SCH DIST |
| MI | LUDINGTON AREA SCH DIST |
| MI | MASON CO CENTRAL SCH DIST |
| MI | WEST SHORE EDUCATIONAL SERVICE DISTRICT |
| MI | BIG RAPIDS PUBLIC SCHOOL DIST |
| MI | MORLEY STANWOOD COMM SCH DIST |
| MI | CHIPPEWA HILLS SCH DIST |
| MI | MECOSTA OSCEOLA INTERMEDIATE SCHOOL DIST |
| MI | CARNEY NADEAU PUB SCHS |
| MI | MENOMINEE AREA PUBLIC SCHOOLS |
| MI | NORTH CENTRAL AREA SCHS |
| MI | STEPHENSON AREA PUBLIC SCHOOLS |
| MI | MENOMINEE INTERMEDIATE SCHOOL DIST |
| MI | MERIDIAN PUBLIC SCHOOLS |
| MI | MIDLAND PUBLIC SCHOOLS |
| MI | COLEMAN COMMUNITY SCHOOLS |
| MI | BULLOCK CREEK SCH DIST |
| MI | LAKE CITY AREA SCH DIST |
| MI | MC BAIN RURAL AGR SCHOOL DIST |
| MI | AIRPORT COMM SCH DIST |
| MI | BEDFORD PUBLIC SCH DIST |
| MI | DUNDEE COMM SCH DIST |
| MI | IDA PUBLIC SCHOOLS |
| MI | JEFFERSON SCHOOLS (MONROE) |
| MI | MASON CONSOLIDATED SCHOOLS (MONROE) |
| MI | MONROE PUBLIC SCHOOLS |
| MI | SUMMERFIELD SCHOOLS |
| MI | WHITEFORD AGR SCH DIST OF LENAWEE & MONROE COUNTIES |
| MI | MONROE INTERMEDIATE SCHOOL DIST |
| MI | CARSON CITY-CRYSTAL AREA SCH DIST |
| MI | MONTABELLA COMM SCH DIST |
| MI | GREENVILLE PUBLIC SCHOOLS |
| MI | TRI-CNTY AREA SCH DIST |
| MI | LAKEVIEW COMMUNITY SCHOOLS (MONTCALM) |
| MI | CENTRAL MONTCALM PUBLIC SCHOOLS |
| MI | VESTABURG COMMUNITY SCHOOLS |
| MI | MONTCALM AREA INTERMEDIATE SCHOOL DIST |
| MI | ATLANTA COMM SCHS |
| MI | HILLMAN COMMUNITY SCHOOLS |
| MI | FRUITPORT COMM SCH DIST |
| MI | HOLTON PUBLIC SCH DIST 1 |

| State | School District |
|-------|-----------------|
| MI | MONTAGUE AREA PUBLIC SCHOOLS |
| MI | MUSKEGON PUB SCH DIST |
| MI | NORTH MUSKEGON PUBLIC SCHOOLS |
| MI | ORCHARD VIEW SCHOOL DIST |
| MI | RAVENNA SCH DIST 24 |
| MI | REETHS-PUFFER SCHOOLS |
| MI | MUSKEGON AREA INTERMED SCH DIST |
| MI | MONA SHORES PUBLIC SCHOOL DISTRICT |
| MI | WHITEHALL DISTRICT SCHOOLS |
| MI | OAKRIDGE SCHOOL DIST |
| MI | FREMONT PUBLIC SCH DIST |
| MI | GRANT PUBLIC SCH DIST |
| MI | HESPERIA COMM SCH DIST |
| MI | BIG JACKSON SCHOOL DISTRICT |
| MI | NEWAYGO PUBLIC SCHOOL DISTRICT |
| MI | WHITE CLOUD PUBLIC SCH DIST |
| MI | NEWAYGO COUNTY RESA |
| MI | AVONDALE SCHOOL DISTRICT |
| MI | BIRMINGHAM PUBLIC SCHOOLS |
| MI | BLOOMFIELD HILLS SCHOOLS |
| MI | BRANDON SCH DIST IN COUNTIES OF OAKLAND & LAPEER |
| MI | CLARKSTON COMM SCH DIST |
| MI | CLAWSON PUBLIC SCHOOLS |
| MI | FARMINGTON PUBLIC SCHOOL DISTRICT |
| MI | CLARENCEVILLE SCH DIST |
| MI | FERNDALE PUBLIC SCHOOLS |
| MI | HAZEL PARK CITY SCH DIST |
| MI | HOLLY AREA SCH DIST |
| MI | HURON VALLEY SCHOOLS |
| MI | LAKE ORION COMM SCH DIST |
| MI | SOUTH LYON COMM SCHS |
| MI | NOVI COMMUNITY SCHOOL DISTRICT |
| MI | OXFORD COMMUNITY SCHOOLS |
| MI | PONTIAC CITY SCH DIST |
| MI | ROCHESTER COMM SCHS |
| MI | ROYAL OAK PUB SCH DIST |
| MI | OAK PARK SCH DIST |
| MI | LAMPHERE SCHOOLS |
| MI | BERKLEY SCHOOL DISTRICT |
| MI | MADISON PUB SCH DIST |
| MI | SOUTHFIELD PUBLIC SCHS |
| MI | TROY SCHOOL DISTRICT |
| MI | WALLED LAKE CONS SCHOOL |
| MI | WATERFORD SCHOOL DISTRICT |
| MI | WEST BLOOMFIELD SCHOOL DISTRICT |
| MI | OAKLAND INTERMEDIATE SCHOOL DIST |

| State | School District |
|-------|----------------|
| MI | HART PUBLIC SCHOOL DISTRICT |
| MI | WALKERVILLE RURAL SCHOOL DIST |
| MI | PENTWATER PUBLIC SCHOOLS |
| MI | SHELBY PUBLIC SCHOOLS |
| MI | WEST BRANCH ROSE CITY AREA SCHOOL DIST |
| MI | EWEN-TROUT CREEK CONSOLIDATED SCHOOL DISTRICT |
| MI | ONTONAGON AREA SCHOOL DISTRICT |
| MI | GOGEBIC-ONTONAGON INTERMEDIATE SCHOOL DISTRICT |
| MI | PINE RIVER AREA SCH DIST |
| MI | EVART PUBLIC SCHOOLS |
| MI | MARION PUBLIC SCHOOLS |
| MI | REED CITY AREA PUBLIC SCHOOLS |
| MI | MIO-AU SABLE SCH DIST |
| MI | FAIRVIEW AREA SCH DIST |
| MI | GAYLORD COMM SCH DIST |
| MI | JOHANNESBURG-LEWISTON AREA SCOOLS |
| MI | VANDERBILT AREA SCH DIST |
| MI | COOPERSVILLE AREA PUBLIC SCHOOL DISTRICT |
| MI | ALLENDALE SCH DIST |
| MI | JENISON SCH DIST |
| MI | HUDSONVILLE PUBLIC SCHOOL DISTRICT |
| MI | GRAND HAVEN AREA PUBLIC SCHOOLS |
| MI | HOLLAND CITY SCHOOL DISTRICT |
| MI | SPRING LAKE SCHOOL DIST |
| MI | ZEELAND PUBLIC SCHOOLS |
| MI | OTTAWA INTERMEDIATE SCHOOL DIST |
| MI | WEST OTTAWA PUBLIC SCHOOL DISTRICT |
| MI | ONAWAY AREA COMMUNITY SCHOOL DISTRICT |
| MI | POSEN CONS SCH DIST 9 |
| MI | ROGERS CITY AREA SCH DIST |
| MI | ROSCOMMON AREA PUBLIC SCHOOLS |
| MI | HOUGHTON LAKE COMMUNITY SCHOOLS |
| MI | C O O R INTERMEDIATE SCHOOL DIST |
| MI | BIRCH RUN AREA SCHOOLS |
| MI | BRIDGEPORT-SPAULDING COMM SCHOOL DIST |
| MI | CARROLLTON PUBLIC SCHOOLS |
| MI | CHESANING UNION SCH DIST |
| MI | FRANKENMUTH SCH DIST |
| MI | FREELAND COMM SCH DIST |
| MI | HEMLOCK PUBLIC SCH DIST |
| MI | MERRILL COMMUNITY SCHOOLS |
| MI | SAGINAW PUB SCH DIST |
| MI | SAGINAW TOWNSHIP COMMUNITY SCHOOLS |
| MI | ST CHARLES COMMUNITY SCHOOLS |
| MI | SAGINAW INTERMEDIATE SCHOOL DIST |
| MI | SWAN VALLEY SCHOOL DIST |

| State | School District |
|-------|-----------------|
| MI | ALGONAC COMM SCH DIST 1 |
| MI | CAPAC COMMUNITY SCH DIST |
| MI | MEMPHIS COMMON SCH DIST |
| MI | EAST CHINA SCHOOL DISTRICT |
| MI | MARYSVILLE PUB SCH DIST |
| MI | PORT HURON AREA SCH DIST |
| MI | YALE PUBLIC SCHOOLS |
| MI | ST CLAIR RESA |
| MI | BURR OAK COMM SCHOOL DIST 437 |
| MI | CENTREVILLE PUBLIC SCHOOL DIST |
| MI | COLON COMMUNITY SCHOOL DISTRICT |
| MI | CONSTANTINE PUB SCHOOL DISTRICT 3FR |
| MI | MENDON COMMUNITY SCHOOL DISTRICT |
| MI | STURGIS PUBLIC SCHOOLS |
| MI | THREE RIVERS COMM SCHOOL DIST |
| MI | WHITE PIGEON COMM SCHOOL DIST |
| MI | ST JOSEPH INTERMEDIATE SCHOOL DIST |
| MI | NOTTAWA COMM SCH DIST |
| MI | BROWN CITY COMMUNITY SCHOOLS |
| MI | CARSONVILLE-PORT SANILAC SCHOOL DISTRICT |
| MI | CROSWELL LEX COMM SCH DIST |
| MI | DECKERVILLE COMM SCH DIST |
| MI | PECK COMM SCHOOL DIST |
| MI | MARLETTE COMM SCH DIST |
| MI | SANDUSKY COMM SCH DIST |
| MI | SANILAC INTERMEDIATE SCHOOL DIST |
| MI | MANISTIQUE AREA SCHOOLS |
| MI | BYRON AREA SCHOOLS |
| MI | CORUNNA PUBLIC SCHOOLS |
| MI | DURAND AREA SCH DIST |
| MI | MORRICE AREA SCHOOLS |
| MI | NEW LOTHROP AREA SCH DIST |
| MI | OWOSSO PUBLIC SCH DIST |
| MI | PERRY PUBLIC SCH DIST |
| MI | LAINGSBURG COMM SCH DIST |
| MI | SHIAWASSEE REGIONAL EDUCATION SERVICE DIST |
| MI | AKRON-FAIRGROVE SCH DIST |
| MI | CARO COMMUNITY SCHOOLS |
| MI | CASS CITY PUBLIC SCHOOLS |
| MI | KINGSTON COMMUNITY SCHOOL DISTRICT |
| MI | MAYVILLE COMMUNITY SCHOOL DISTRICT |
| MI | MILLINGTON COMM SCH DIST |
| MI | REESE PUBLIC SCHOOLS |
| MI | UNIONVILLE-SEBEWAING AREA SCHOOL DISTRICT |
| MI | VASSAR PUBLIC SCHOOLS |
| MI | TUSCOLA INTERMEDIATE SCHOOL DIST |

| State | School District |
|-------|-----------------|
| MI | BANGOR PUBLIC SCHOOL DIST |
| MI | BANGOR TOWNSHIP SCH DIST 8 |
| MI | BLOOMINGDALE PUBLIC SCH DIST |
| MI | COVERT PUBLIC SCHOOLS |
| MI | DECATUR PUBLIC SCHOOLS |
| MI | GOBLES PUBLIC SCHOOL DISTRICT |
| MI | HARTFORD PUBLIC SCHOOLS |
| MI | LAWRENCE PUBLIC SCHOOLS |
| MI | LAWTON COMMUNITY SCHOOL DISTRICT |
| MI | MATTAWAN CONSOLIDATED SCHOOL |
| MI | PAW PAW PUBLIC SCHOOL DISTRICT |
| MI | SOUTH HAVEN PUB SCH DIST |
| MI | VAN BUREN INTERMEDIATE SCHOOL DIST |
| MI | ANN ARBOR CITY SCH DIST 1 |
| MI | CHELSEA SCHOOL DISTRICT |
| MI | DEXTER COMM SCH DIST |
| MI | LINCOLN CONS SCH DIST |
| MI | MANCHESTER COMMUNITY SCHOOLS |
| MI | MILAN AREA SCH DIST |
| MI | SALINE AREA SCH DIST |
| MI | WHITMORE LAKE PUBLIC SCHOOL DIST |
| MI | YPSILANTI COMMUNITY SCHOOLS |
| MI | WASHTENAW INTERMEDIATE SCH DIST |
| MI | ALLEN PARK PUB SCH DIST |
| MI | FLAT ROCK COMM SCHOOLS |
| MI | DEARBORN CITY SCHOOL DISTRICT |
| MI | DEARBORN HEIGHTS SCHOOL DIST 7 |
| MI | CRESTWOOD SCH DIST |
| MI | DETROIT CITY SCHOOL DISTRICT |
| MI | ECORSE PUBLIC SCHOOLS |
| MI | SOUTHGATE COMM SCH DIST |
| MI | MELVINDALE N ALLEN PK SCH DIST |
| MI | GARDEN CITY PUBLIC SCHOOLS |
| MI | GIBRALTAR SCH DIST |
| MI | GROSSE ILE TWP SCH DIST |
| MI | GROSSE POINTE SCH DIST |
| MI | HAMTRAMCK PUB SCH DIST |
| MI | HARPER WOODS CITY SCHOOL DIST |
| MI | HURON SCH DIST |
| MI | LINCOLN PARK CITY SCH DIST |
| MI | LIVONIA PUB SCH DISTRICT |
| MI | NORTHVILLE PUBLIC SCHOOL DIST |
| MI | PLYMOUTH-CANTON COMM SCH DIST |
| MI | REDFORD UNION SCHOOLS DISTRICT 1 |
| MI | RIVER ROUGE CITY SCHOOL DIST |
| MI | RIVERVIEW COMM SCH DIST |

| State | School District |
|-------|-----------------|
| MI | ROMULUS COMMUNITY SCHS |
| MI | SOUTH REDFORD SCH DIST |
| MI | TRENTON PUB SCH DIST |
| MI | VAN BUREN PUB SCH DIST |
| MI | WAYNE WESTLAND COMM SCH DIST |
| MI | WYANDOTTE CITY SCH DIST |
| MI | WAYNE INTERMEDIATE SCHOOL DIST |
| MI | TAYLOR PUB SCHOOL DIST |
| MI | WESTWOOD COMM SCHOOL DIST |
| MI | WOODHAVEN-BROWNSTOWN SCHOOL DIST |
| MI | DETROIT PUBLIC SCHOOLS COMMUNITY DISTRICT |
| MI | CADILLAC AREA PUBLIC SCHOOLS |
| MI | MANTON CONSOLIDATED SCHOOLS |
| MI | MESICK CONSOLIDATED SCHOOLS |
| MI | WEXFORD MISSAUKEE INTERMEDIATE SCHOOL DIST |
| MN | AITKIN IND SCH DIST 1 |
| MN | HILL CITY IND SCH DIST 2 |
| MN | MCGREGOR IND SCH DIST 4 |
| MN | ANOKA-HENNEPIN SCH DIST 11 |
| MN | CENTENNIAL SCH DIST 12 |
| MN | COLUMBIA HGHTS SCH DIST |
| MN | FRIDLEY SCH DIST 14 |
| MN | ST FRANCIS IND SCH DISTRICT 15 |
| MN | SPRING LAKE PARK IND SCH DIST 16 |
| MN | NORTH WEST SUBURBAN INTEGRATION DISTRICT |
| MN | DETROIT LAKES IND SCH DIST 22 |
| MN | FRAZEE-VERGAS ISD 23 |
| MN | LAKE PARK AUDUBON ISD 2889 |
| MN | LAKE AGASSIZ SPEC ED COOP 397 |
| MN | BEMIDJI SCH DIST 31 |
| MN | BLACKDUCK IND SCH DIST 32 |
| MN | KELLIHER SCH DIST 36 JT |
| MN | RED LAKE SCH DIST 38 JT |
| MN | BEMIDJI INTERDIST COUNCIL 998 |
| MN | FOLEY SCH DIST 51 |
| MN | SAUK RAPIDS SCH DIST 47 |
| MN | ORTONVILLE BELLINGHAM PUBLIC SCHOOL DISTRICT 903 |
| MN | CLINTON-GRACEVILLE-BEARDSLEY SCHOOL DISTRICT 2888 |
| MN | MANKATO IND SCH DIST 77 |
| MN | ST CLAIR IND SCH DIST 75 |
| MN | LAKE CRYSTAL-WELLCOME MEMORIAL ISD 2071 |
| MN | MAPLE RIVER ISD 2135 |
| MN | SOUTH CENTRAL SERVICE COOP (REGION 9) |
| MN | COMFREY SCH DIST 81 |
| MN | NEW ULM SCH DIST 88 |
| MN | SLEEPY EYE SCH DIST 84 |

| State | School District |
|-------|-----------------|
| MN | SPRINGFIELD SCH DIST 85 |
| MN | BARNUM SCH DIST 91 |
| MN | CARLTON IND SCH DIST 93 |
| MN | CLOQUET SCH DIST 94 |
| MN | CROMWELL-WRIGHT ISD 95 |
| MN | MOOSE LAKE SCH DIST 97 |
| MN | ESKO SCH DIST 99 |
| MN | WRENSHALL SCH DIST 100 |
| MN | EASTERN CARVER COUNTY ISD 112 |
| MN | CENTRAL IND SCH DIST 108 |
| MN | WACONIA SCH DIST 110 |
| MN | WATERTOWN MAYER SCH DIST 111 |
| MN | CASS LAKE BENA SCH DIST 115 |
| MN | PILLAGER IND SCH DIST 116 |
| MN | NORTHLAND COMMUNITY SCHOOLS DISTRICT |
| MN | WALKER-HACKENSACK-AKELEY ISD 113 |
| MN | PINE RIVER-BACKUS ISD 2174 |
| MN | QUAD COUNTY TELECOMM PROJECT |
| MN | M.A.C.C.R.A.Y. SCHOOL DISTRICT 2180 |
| MN | MONTEVIDEO SCH DIST 129 |
| MN | MINN RIVER VALLEY ED DIST 6018 |
| MN | NORTH BRANCH IND SCHOOL DIST 138 |
| MN | RUSH CITY IND SCH DISTRICT 139 |
| MN | CHISAGO LAKES ISD 2144 |
| MN | ST CROIX RIVER EDUCATION DIST |
| MN | FRANCONIA COMM SCH DIST 323 |
| MN | BARNESVILLE IND SCHOOL DIST 146 |
| MN | DILWORTH-GLYDON-FELTON SCH DIST 2164 |
| MN | HAWLEY SCH DIST 150 |
| MN | MOORHEAD SCH DIST 152 |
| MN | ULEN-HITTERDAL IND SCH #914 DIST |
| MN | BAGLEY SCH DISTRICT 162 |
| MN | CLEARBROOK-GONVICK SCHOOL DISTRICT 2311 |
| MN | COOK CO SCH DIST |
| MN | MOUNTAIN LAKE IND SCHOOL DIST 173 |
| MN | WESTBROOK WALNUT GROVE SCH DIST 2898 |
| MN | WINDOM SCH DIST 177 |
| MN | BRAINERD IND SCH DIST 181 |
| MN | CROSBY IRONTON IND SCHOOL DIST 182 |
| MN | PEQUOT LAKES SCH DIST 186 |
| MN | PAUL BUNYAN EDUCATION COOP |
| MN | BURNSVILLE SCH DIST 191 |
| MN | FARMINGTON PUBLIC SCHOOL DISTRICT |
| MN | HASTINGS IND SCH DIST 200 |
| MN | LAKEVILLE SCH DIST 194 |
| MN | RANDOLPH SCH DIST 195 |

| State | School District |
|-------|-----------------|
| MN | ROSEMOUNT-APPLE VALLEY-EAGAN ISD 196 |
| MN | SOUTH ST PAUL DIST 6 |
| MN | W ST PAUL-MENDOTA HGTS-EAGAN ISD 197 |
| MN | INTERMEDIATE SCH DIST 917 |
| MN | INVER GROVE HGTS ISD 199 |
| MN | TRITON PUBLIC SCHOOL DIST 2125 |
| MN | HAYFIELD IND SCH DIST 203 |
| MN | KASSON-MANTORVILLE IND SCHOOL DIST 104 |
| MN | WASIOJA EDUCATION TECH. COOP. |
| MN | ALEXANDRIA SCH DIST 206 |
| MN | BRANDON-EVANSVILLE PUBLIC SCHOOLS |
| MN | OSAKIS SCH DIST 213 |
| MN | RUNESTONE EDUC DISTRICT |
| MN | UNITED SOUTH CENTRAL SCHOOL DT |
| MN | BLUE EARTH AREA PUBLIC SCHOOL |
| MN | LANESBORO SCH DIST 229 |
| MN | MABEL-CANTON IND SCHOOL DIST 238 |
| MN | RUSHFORD-PETERSON SCHOOL DIST |
| MN | KINGSLAND ISD 2137 |
| MN | FILLMORE CENTRAL SCHOOL DISTRICT 2198 |
| MN | ALBERT LEA IND SCHOOL DIST 241 |
| MN | ALDEN-CONGER ISD 242 |
| MN | GLENVILLE-EMMONS ISD 2886 |
| MN | CANNON FALLS SCHOOL DIST 252 |
| MN | GOODHUE SCH DIST 253 |
| MN | KENYON-WANAMINGO SCHOOL DISTRICT 2172 |
| MN | PINE ISLAND SCH DIST 255 |
| MN | RED WING SCH DIST 256 |
| MN | ZUMBROTA-MAZEPPA SCH DISTRICT 2805 |
| MN | GOODHUE CO EDUC DISTRICT |
| MN | ASHBY SCH DIST 261 |
| MN | HERMAN NORCROSS SCH DIST 264 |
| MN | WEST CENTRAL AREA SCHOOL DISTRICT |
| MN | BLOOMINGTON SCH DIST 271 |
| MN | BROOKLYN CENTER SCH DIST 286 |
| MN | EDEN PRAIRIE SCHOOL DISTRICT 272 |
| MN | EDINA SCH DIST 273 |
| MN | HOPKINS SCH DIST 270 |
| MN | MINNEAPOLIS SPECIAL SCHOOL DISTRICT 1 |
| MN | MINNETONKA PUBLIC SCHOOL DISTRICT |
| MN | WESTONKA SCH DIST 277 |
| MN | ORONO SCH DIST 278 |
| MN | OSSEO INDEPENDENT SCH DIST 279 |
| MN | RICHFIELD SCH DIST 280 |
| MN | ROBBINSDALE SCH DIST 281 |
| MN | ST ANTHNY NEW BRIGHTON SCHOOL DISTRICT 282 |

| State | School District |
|-------|-----------------|
| MN | ST LOUIS PARK IND SCHOOL DIST 283 |
| MN | WAYZATA SCH DIST 284 |
| MN | METRO ECSU (REGION 11) |
| MN | INTERMEDIATE DISTRICT 287 |
| MN | CALEDONIA IN SCHOOL DISTRICT 299 |
| MN | HOUSTON IND SCH DIST 294 |
| MN | LA CRESCENT-HOKAH ISD 300 |
| MN | SPRING GROVE IND SCHOOL DIST 297 |
| MN | NEVIS SCH DIST 308 |
| MN | LAPORTE SCH DIST 306 |
| MN | PARK RAPIDS SCH DIST 309 |
| MN | PINE POINT SCH DIST 25 |
| MN | BRAHAM SCH DIST 314 |
| MN | CAMBRIGE ISANTI SCH DIST 911 |
| MN | RUM RIVER SPECIAL EDUCATION COOPERATIVE |
| MN | EAST CENTRAL MN ED CABLEAST COOP 6003 |
| MN | GREENWAY PUB SCH DIST 316 |
| MN | DEER RIVER SCH DIST 317 |
| MN | GRAND RAPIDS IND SCHOOL DIST 318 |
| MN | NASHWAUK-KEEWATIN IND SCH DIST 319 |
| MN | INFINITY:MINNESOTA DIGITAL ACADEMY |
| MN | HERON LAKE-OKABENA SCH DIST 330 |
| MN | JACKSON COUNTY CENTRAL SCHOOL DISTRICT 2895 |
| MN | MORA IND SCH DIST 332 |
| MN | OGILVIE IND SCH DIST 333 |
| MN | NEW LONDON-SPICER SCH DIST 345 |
| MN | PRINSBURG SCH DIST 815 |
| MN | WILLMAR IND SCH DIST 347 |
| MN | LANCASTER IND SCHOOL DIST 356 |
| MN | TRI COUNTY SCHOOL DISTRICT |
| MN | KITTSON CENTRAL SCHOOL DISTRICT 2171 |
| MN | LITTLEFORK-BIG FALLS IND SCHOOL DIST 362 |
| MN | INTERNATIONAL FALLS SCHOOL DISTRICT 361 |
| MN | SOUTH KOOCHICHING SCHOOL DISTRICT 363 |
| MN | DAWSON -BOYD SCHOOL DISTRICT 378 |
| MN | LAC QUI PARLE VALLEY |
| MN | LAKE SUPERIOR IND SCH DIST 381 |
| MN | LAKE OF THE WOODS SCH DIST 390 |
| MN | CLEVELAND IND SCHOOL DIST 391 |
| MN | TRI-CITY UNITED SCHOOL DISTRICT |
| MN | LESUEUR-HENDERSON ISD 2397 |
| MN | WATERVILLE-ELYSIAN-MORRISTOWN ISD 2143 |
| MN | HENDRICKS IND SCHOOL DIST 402 |
| MN | IVANHOE PUBLIC SCH DIST 403 |
| MN | LAKE BENTON PUBLIC SCH DIST 404 |
| MN | LAKEVIEW SCHOOL DISTRICT 2167 |

| State | School District |
|---|---|
| MN | LYND PUBLIC SCH DIST 415 |
| MN | MARSHALL SCH DIST 413 |
| MN | MINNEOTA SCH DIST 414 |
| MN | TRACY AREA PUBLIC SCHOOL DISTRICT 2904 |
| MN | SWWC SERVICE COOP REGION 6 & 8 |
| MN | GLENCOE-SILVER LAKE SCHOOL DIST 2859 |
| MN | HUTCHINSON IND SCHOOL DIST 423 |
| MN | LESTER PRAIRIE IND SCHOOL DIST 424 |
| MN | LITTLE CROW TELE MEDIA |
| MN | MAHNOMEN CO SCH DIST 432 |
| MN | WAUBUN-OGEMA-WHITE EARTH ISD 435 |
| MN | MARSHALL COUNTY CENTRAL SCHOOLS |
| MN | STEPHEN-ARGYLE SCHOOL DIST 2856 |
| MN | WARREN-ALVARADO-OSLO SCHOOL DISTRICT 2176 |
| MN | NORTHWEST REGIONAL INTERDIST COUNCIL 382 |
| MN | GRYGLA SCHOOL DISTRICT 447 |
| MN | FAIRMOUNT AREA ISD 2752 |
| MN | TRUMAN SCH DIST 458 |
| MN | MARTIN CO WEST SCH DIST 2448 |
| MN | GRANADA-HUNTLEY-E CHAIN ISD 2536 |
| MN | SOUTHERN PLAINS EDUCATION COOP 915 |
| MN | DASSEL-COKATO PUBLIC SCH DISTRICT 466 |
| MN | EDEN VALLEY-WATKINS SCH DIST 463 |
| MN | LITCHFIELD IND SCHOOL DIST 465 |
| MN | A.C.G.C. SCHOOL DISTRICT |
| MN | MILACA IND SCH DIST 912 |
| MN | ONAMIA IND SCH DIST 480 |
| MN | PRINCETON IND SCHOOL DIST 477 |
| MN | ISLE SCHOOL DIST 473 |
| MN | SWANVILLE SCH DIST 486 |
| MN | LITTLE FALLS SCH DIST 482 |
| MN | UPSALA AREA SCHOOLS 487 |
| MN | PIERZ IND SCH DIST 484 |
| MN | ROYALTON IND SCH DIST 485 |
| MN | MID STATE EDUC DISTRICT 6979 |
| MN | LEROY-OSTRANDER ISD 499 |
| MN | SOUTHLAND SCH DIST 500 |
| MN | AUSTIN IND SCH DIST 492 |
| MN | GRAND MEADOW SCH DIST 495 |
| MN | LYLE IND SCH DIST 497 |
| MN | SOUTHERN MN EDUCATION CONSORTIUM |
| MN | AUSTIN ALBERT LEA AREA SPECIAL EDUCATION COOP |
| MN | FULDA IND SCH DIST 505 |
| MN | MURRAY COUNTY SCHOOL DISTRICT 2169 |
| MN | NICOLLET IND SCH DIST 507 |
| MN | ST PETER IND SCH DIST 508 |

| State | School District |
|-------|-----------------|
| MN | MINNESOTA VALLEY EDUC DIST |
| MN | ELLSWORTH SCHOOL DISTRICT 514 |
| MN | WORTHINGTON SCH DIST 518 |
| MN | ADRIAN SCH DIST 511 |
| MN | NOBLES COUNTY INTEGRATION COLLABORATIVE |
| MN | ROUND LAKE-BREWSTER PUBLIC SCHOOLS |
| MN | ADA-BORUP SCHOOL DISTRICT 2854 |
| MN | NORMAN COUNTY WEST ISD 2527 |
| MN | NORMAN COUNTY EAST SCHOOL DISTRICT |
| MN | BYRON IND SCH DIST 531 |
| MN | DOVER-EYOTA IND SCHOOL DIST 533 |
| MN | ROCHESTER SCH DIST 535 |
| MN | STEWARTVILLE SCH DIST 534 |
| MN | SOUTHEAST SERV COOP (REGION 10) |
| MN | ZUMBRO EDUC DISTRICT |
| MN | CHATFIELD IND SCHOOL DIST 227 |
| MN | BATTLE LAKE IND SCH DIST |
| MN | FERGUS FALLS IND SCH DIST 544 |
| MN | HENNING IND SCH DIST 545 |
| MN | NEW YORK MILLS IND SCHOOL DIST 553 |
| MN | PARKERS PRAIRIE IND SCH 547 |
| MN | PELICAN RAPIDS IND SCH 548 |
| MN | PERHAM DENT ISD 549 |
| MN | UNDERWOOD IND SCH DIST 550 |
| MN | FERGUS FALLS SPECIAL EDUC COOP DIST 935 |
| MN | LAKES COUNTRY SERV COOP (REGION 4) |
| MN | GOODRIDGE IND SCHOOL DIST 561 |
| MN | THIEF RIVER FALLS SCHOOL DIST 564 |
| MN | NORTHWEST SERVICE COOPERATIVE (REGION 1 & 2) |
| MN | HINCKLEY-FINLAYSON SCH DIST 2165 |
| MN | PINE CITY SCH DIST 578 |
| MN | WILLOW RIVER SCH DIST 577 |
| MN | EAST CENTRAL ISD 2580 |
| MN | EDGERTON SCH DIST 581 |
| MN | RTR PUBLIC SCHOOLS |
| MN | PIPESTONE AREA SCH DIST 2689 |
| MN | CLIMAX-SHELLY IND SCH DIST 592 |
| MN | CROOKSTON SCH DIST 593 |
| MN | EAST GRAND FORKS SCH DIST 595 |
| MN | FERTILE-BELTRAMI SCH DIST 599 |
| MN | FISHER SCH DIST 600 |
| MN | FOSSTON SCH DIST 601 |
| MN | WIN-E-MAC SCHOOL DIST #2609 |
| MN | MINNEWASKA SCH DIST 2149 |
| MN | MOUNDS VIEW IND SCHOOL DIST 621 |
| MN | N ST PAUL MAPLEWOOD OAKDALE ISD 622 |

| State | School District |
|-------|-----------------|
| MN | ROSEVILLE IND SCH DIST 623 |
| MN | WHITE BEAR LAKE SCH DIST 624 |
| MN | NE METRO INTERMEDIATE DISTRICT 916 |
| MN | ST PAUL PUBLIC SCHOOL DISTRICT |
| MN | RED LAKE IND SCH DIST 630 |
| MN | RED LAKE COUNTY CENTRAL PUBLIC SCHOOL DISTRICT |
| MN | AREA SPECIAL EDUCATION COOPERATIVE |
| MN | MILROY PUBLIC SCH DIST 635 |
| MN | WABASSO SCH DIST 640 |
| MN | CEDAR MOUNTAIN SCHOOL DISTRICT |
| MN | REDWOOD AREA SCHOOL DISTRICT |
| MN | RED ROCK CENTRAL SCHOOL DISTRICT |
| MN | BIRD ISLAND OLIVIA LAKE LILLIAN ISD |
| MN | BUFFALO LAKE-HECTOR-STEWART ISD 2159 |
| MN | RENVILLE COUNTY WEST SCHOOL DISTRICT |
| MN | FARIBAULT SCH DIST 656 |
| MN | NORTHFIELD SCH DIST 659 |
| MN | CANON VALLEY SPECIAL EDUCATION COOPERATIVE |
| MN | HILLS-BEAVER CREEK SCH DIST 671 |
| MN | LUVERNE SCH DIST 2184 |
| MN | BADGER IND SCH DIST 676 |
| MN | ROSEAU SCH DIST 682 |
| MN | WARROAD SCH DIST 690 |
| MN | GREENBUSH-MIDDLE RIVER SCHOOL DISTRICT |
| MN | CHISHOLM IND SCH DIST 695 |
| MN | DULUTH IND SCH DIST 709 |
| MN | ELY IND SCH DIST 696 |
| MN | FLOODWOOD IND SCHOOL DIST 698 |
| MN | HERMANTOWN IND SCH DIST 700 |
| MN | HIBBING IND SCH DIST 701 |
| MN | MOUNTAIN IRON-BUHL SCH DIST 712 |
| MN | PROCTOR IND SCH DIST 704 |
| MN | VIRGINIA SCH DIST 706 |
| MN | MESABI EAST SCHOOL DIST #2711 |
| MN | ST LOUIS COUNTY ISD 2142 |
| MN | EVELETH-GILBERT ISD 2154 |
| MN | NORTHEAST SERVICE COOP (REGION 3) |
| MN | NETT LAKE PUBLIC SCHOOL DIST 707 |
| MN | BELLE PLAINE IND SCHOOL DIST 716 |
| MN | JORDAN IND SCH DIST 717 |
| MN | NEW PRAGUE SCH DIST 721 |
| MN | PRIOR LAKE IND SCH DIST 719 |
| MN | SHAKOPEE IND SCH DIST 720 |
| MN | SOUTHWEST METRO INTERMEDIATE DISTRICT 288 |
| MN | BECKER IND SCH DIST 726 |
| MN | BIG LAKE IND SCH DIST 727 |

| State | School District |
|-------|-----------------|
| MN | ELK RIVER PUBLIC SCHOOL DISTRICT 728 |
| MN | RIVER BEND EDUCATION DISTRICT |
| MN | G.F.W. ISD 2365 |
| MN | SIBLEY EAST SCHOOL DISTRICT |
| MN | ALBANY IND SCH DIST 745 |
| MN | HOLDINGFORD IND SCH DIST #738 |
| MN | KIMBALL IND SCH DIST 739 |
| MN | MELROSE IND SCH DIST 740 |
| MN | PAYNESVILLE IND SCHOOL DIST 741 |
| MN | ST CLOUD IND SCHOOL DIST 742 |
| MN | SARTELL-ST STEPHEN ISD 748 |
| MN | SAUK CENTRE SCH DIST 743 |
| MN | CENTRAL MINNESOTA TELECOMM DISTRICT |
| MN | BELGRADE-BROOTEN-ELROSA SCHOOL DISTRICT |
| MN | CENTRAL MINNESOTA JOINT POWERS DISTRICT |
| MN | RESOURCE TRAINING & SOLUTIONS (REGION 7) |
| MN | BENTON-STEARNS EDUC DIST 6383 |
| MN | ROCORI PUB SCH DIST 750 |
| MN | BLOOMING PRAIRIE IND SCH DIST 756 |
| MN | MEDFORD IND SCH DIST 763 |
| MN | OWATONNA SCH DIST 761 |
| MN | HANCOCK IND SCH DIST 768 |
| MN | MORRIS AREA PUBLIC SCHOOLS |
| MN | MIDWEST SPEC EDUCATION COOP 398 |
| MN | CHOKIO-ALBERTA IND SCHOOL DIST 771 |
| MN | BENSON SCH DIST 777 |
| MN | KERKHOVEN-MURDOCK-SUNBURG SCHOOL DIST #775 |
| MN | BERTHA HEWITT SCH DIST 786 |
| MN | BROWERVILLE SCH DIST 787 |
| MN | STAPLES-MOTLEY SCH DIST 2170 |
| MN | LONG PRAIRIE-GREY EAGLE SCHOOL DISTRICT |
| MN | SOURCEWELL |
| MN | FRESHWATER EDUC DISTRICT |
| MN | BROWNS VALLEY PUBLIC SCHOOL DIST 801 |
| MN | WHEATON IND SCH DIST 803 |
| MN | LAKE CITY SCH DIST 813 |
| MN | PLAINVIEW ELGIN MILLVILLE SCHOOL DISTRICT |
| MN | WABASHA-KELLOGG ISD 811 |
| MN | MENAHGA SCH DIST 821 |
| MN | VERNDALE IND SCH DIST 818 |
| MN | WADENA/DEER CREEK PUBLIC SCHOOL DIST 543 |
| MN | SEBEKA IND SCH DIST 820 |
| MN | JANESVILLE-WALDORF-PEMBERTN SCHL DIST 2835 |
| MN | NRHEG SCHOOL DISTRICT 2168 |
| MN | WASECA IND SCH DIST 829 |
| MN | FOREST LAKE SCH DIST 831 |

| State | School District |
|-------|-----------------|
| MN | MAHTOMEDI SCH DIST 832 |
| MN | SOUTH WASHINGTON CNTY SCHOOL DIST 833 |
| MN | STILLWATER SCH DIST 834 |
| MN | EAST METRO INTEGRATION DISTRICT |
| MN | BUTTERFIELD SCH DIST 836 |
| MN | MADELIA PUB SCH DIST 837 |
| MN | ST JAMES SCH DIST 840 |
| MN | BRECKENRIDGE SCH DIST 846 |
| MN | CAMPBELL-TINTAH SCH DIST 852 |
| MN | ROTHSAY SCH DIST 850 |
| MN | LEWISTON-ALTURA ISD 857 |
| MN | ST CHARLES SCH DIST 858 |
| MN | WINONA IND SCH DIST 861 |
| MN | HIAWATHA VALLEY EDUC DIST 6013 |
| MN | MONTICELLO SCH DIST 882 |
| MN | ANNANDALE SCH DIST 876 |
| MN | BUFFALO HANOVER MONTROSE ISD 778 |
| MN | DELANO SCH DIST 879 |
| MN | HOWARD LAKE-WAVERLY-WINSTED SCHOOL DISTRICT 2687 |
| MN | MAPLE LAKE SCH DIST 881 |
| MN | ROCKFORD IND SCH DIST 883 |
| MN | ST MICHAEL-ALBERTVILLE SCH DIST 885 |
| MN | WRIGHT TECH CNTR AREA LRNG CNTR |
| MN | MEEKER-WRIGHT SPECIAL EDUC COOPERATION 938 |
| MN | SHERBURNE & NORTHERN WRIGHT SPEC ED COOP |
| MN | CANBY IND SCH DIST 891 |
| MN | YELLOW MEDICINE EAST SCHOOL DISTRICT |
| MS | COAHOMA EARLY COLLEGE HIGH SCHOOL |
| MS | FORREST COUNTY AGRICULTURAL HIGH SCHOOL |
| MS | NATCHEZ-ADAMS SCHOOL DISTRICT |
| MS | CORINTH MUN SEP SCH DIST |
| MS | ALCORN COUNTY SCHOOL DISTRICT |
| MS | AMITE COUNTY SCHOOL DISTRICT |
| MS | KOSCIUSKO MUN SEP SCHOOL DIST |
| MS | ATTALA CO SCHOOL DISTRICT |
| MS | BENTON COUNTY SCHOOL DISTRICT |
| MS | WEST BOLIVAR CONS SCH |
| MS | NORTH BOLIVAR CONS SCH |
| MS | CLEVELAND CONS SCH DIST 4 |
| MS | CALHOUN COUNTY SCHOOL DISTRICT |
| MS | CARROLL COUNTY SCHOOL DISTRICT |
| MS | HOUSTON SEP SCHOOL DISTRICT |
| MS | OKOLONA MUN SEP SCH DIST |
| MS | CHICKASAW COUNTY SCHOOL DISTRICT |
| MS | CHOCTAW CO SCH DIST |
| MS | CLAIBORNE COUNTY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| MS | ENTERPRISE CONS SCH DIST |
| MS | QUITMAN CONS SCH DIST |
| MS | WEST POINT CONSOLIDATED SCHOOL DISTRICT |
| MS | CLARKSDALE MUN SEP SCHOOL DIST |
| MS | COAHOMA CO SCH DIST |
| MS | HAZLEHURST MUN SEP SCHOOL DIST |
| MS | COPIAH CO SCH DIST |
| MS | COVINGTON CO SCH SYSTEM |
| MS | DESOTO CO SCH SYSTEM |
| MS | HATTIESBURG PUBLIC SCH DIST |
| MS | FORREST COUNTY SCHOOL DISTRICT |
| MS | PETAL MUN SEP SCHOOL DIST |
| MS | FRANKLIN CO SCH DIST |
| MS | GEORGE CO SCH DIST |
| MS | GREENE COUNTY SCHOOL DISTRICT |
| MS | GRENADA MUN SEP SCH DIST |
| MS | BAY ST LOUIS-WAVELAND SCH DIST |
| MS | HANCOCK COUNTY SCHOOL DISTRICT |
| MS | BILOXI PUBLIC SCHOOL DIST |
| MS | GULFPORT SCHOOL DISTRICT |
| MS | LONG BEACH MUN SEP SCH DIST |
| MS | PASS CHRISTIAN MUN SEP SCHOOL DIST |
| MS | HARRISON COUNTY SCHOOL DISTRICT |
| MS | JACKSON MUN SEP SCH DIST |
| MS | HINDS CO SCH DIST |
| MS | CLINTON PUBLIC SCHOOL DIST |
| MS | HOLMES CO CONSOLIDATED SCHOOL DIST |
| MS | HUMPHREYS CO SCHOOL DIST |
| MS | ITAWAMBA CO SCH DIST |
| MS | MOSS POINT MUN SEP SCH DIST |
| MS | OCEAN SPRINGS SCHOOL DISTRICT |
| MS | PASCAGOULA MUN SEP SCH DIST |
| MS | JACKSON CO SCH DIST |
| MS | EAST JASPER CONS SCH DIST |
| MS | WEST JASPER CONS SCH DIST |
| MS | JEFFERSON COUNTY SCHOOL DISTRICT |
| MS | JEFFERSON DAVIS COUNTY SCHOOL DISTRICT |
| MS | LAUREL MUN SEP SCH DIST |
| MS | JONES COUNTY SCHOOL DISTRICT |
| MS | KEMPER CO SCH DIST |
| MS | OXFORD SCHOOL DISTRICT |
| MS | LAFAYETTE COUNTY SCHOOL DISTRICT |
| MS | LAMAR COUNTY SCHOOL DISTRICT |
| MS | MERIDIAN MUN SEP SCH DIST |
| MS | LAUDERDALE CO SCH DIST |
| MS | LAWRENCE COUNTY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| MS | LEAKE COUNTY SCHOOL DISTRICT |
| MS | TUPELO PUBLIC SCHOOL DISTRICT |
| MS | LEE COUNTY SCHOOL DISTRICT |
| MS | NETTLETON SCHOOL DISTRICT |
| MS | GREENWOOD-LEFLORE CONSOLIDATED SCHOOL DISTRICT |
| MS | BROOKHAVEN MUN SEP SCH DIST |
| MS | LINCOLN CO SCH DIST |
| MS | COLUMBUS MUN SEP SCH DIST |
| MS | LOWNDES CO SCH DIST |
| MS | CANTON PUBLIC SCHOOL DIST |
| MS | MADISON COUNTY SCHOOL DISTRICT |
| MS | COLUMBIA MUNICIPAL SEPARATE SCHOOL DIST |
| MS | MARION COUNTY SCHOOL DISTRICT |
| MS | HOLLY SPGS SCHOOL DISTRICT |
| MS | MARSHALL COUNTY SCHOOL DISTRICT |
| MS | AMORY MUN SEP SCH DIST |
| MS | ABERDEEN SCHOOL DISTRICT |
| MS | MONROE COUNTY SCHOOL DISTRICT |
| MS | WINONA-MONTGOMERY CONSOLIDATED |
| MS | PHILADELPHIA PUB SCHOOL DIST |
| MS | NESHOBA COUNTY SCHOOL DISTRICT |
| MS | NEWTON MUN SEP SCH DIST |
| MS | UNION MUN SEP SCH DIST |
| MS | NEWTON CO SCH DIST |
| MS | NOXUBEE COUNTY SCHOOL DISTRICT |
| MS | STARKVILLE-OKTIBBEHA CONSOLIDATED SCHOOL DISTRICT |
| MS | NORTH PANOLA CONS SCHOOL DIST |
| MS | SOUTH PANOLA SCHOOL DISTRICT |
| MS | PICAYUNE MUN SEP SCH DIST |
| MS | POPLARVILLE MUN SEP SCH DIST |
| MS | PEARL RIVER CO SCH DIST |
| MS | RICHTON MUN SEP SCH DIST |
| MS | PERRY CO SCH DIST |
| MS | MCCOMB SCHOOL DISTRICT |
| MS | SOUTH PIKE CONS SCH DIST |
| MS | NORTH PIKE CONS SCH DIST |
| MS | PONTOTOC CITY SCHOOL DIST |
| MS | PONTOTOC COUNTY SCHOOL DISTRICT |
| MS | PRENTISS COUNTY SCHOOL DISTRICT |
| MS | BALDWYN MUNIC SEP SCHOOL DIST |
| MS | BOONEVILLE SCHOOL DISTRICT |
| MS | QUITMAN CO SCH DIST |
| MS | PEARL MUN SEP SCHOOL DIST |
| MS | RANKIN CO SCH DIST |
| MS | FOREST MUNICIPAL SEPARATE SCHOOL DISTRICT |
| MS | SCOTT COUNTY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| MS | SOUTH DELTA SCH DISTRICT |
| MS | SIMPSON CO SCH DIST |
| MS | SMITH COUNTY SCHOOL DISTRICT |
| MS | STONE CO SCH DIST |
| MS | SUNFLOWER CO CONSOLIDATE SCH DIST |
| MS | EAST TALLAHATCHIE CONSOL SCHOOL DIST |
| MS | WEST TALLAHATCHIE CONSOL SCHOOL DIST |
| MS | SENATOBIA MUNICIPAL SCHOOL DIST |
| MS | TATE CO SCH DIST |
| MS | NORTH TIPPAH CONS SCHOOL DIST |
| MS | SOUTH TIPPAH SCHOOL DISTRICT |
| MS | TISHOMINGO CO SPECIAL MUNC SEP SCHOOL DIST |
| MS | TUNICA COUNTY SCHOOL DISTRICT |
| MS | NEW ALBANY PUBLIC SCH DIST |
| MS | UNION CO SCH DIST |
| MS | WALTHALL CO SCH SYSTEM |
| MS | VICKSBURG-WARREN CO SCH DIST |
| MS | GREENVILLE PUBLIC SCH DIST |
| MS | HOLLANDALE CONS SCH DIST |
| MS | LELAND CONS SCH DIST |
| MS | WESTERN LINE CONS SCHOOL DIST |
| MS | WAYNE COUNTY SCHOOL DISTRICT |
| MS | WEBSTER COUNTY SCHOOL DISTRICT |
| MS | WILKINSON CO SCH DIST |
| MS | LOUISVILLE MUN SCH DIST |
| MS | COFFEEVILLE CONS SCH DIST |
| MS | WATER VALLEY CONS SCHOOL DIST |
| MS | YAZOO CITY MUNICIPAL SCHOOL DIST |
| MS | YAZOO COUNTY SCHOOL DISTRICT |
| MO | ADAIR COUNTY SCHOOL DISTRICT R-2 |
| MO | KIRKSVILLE R-III SCHOOL DISTRICT |
| MO | ADAIR COUNTY SCHOOL DISTRICT R 1 |
| MO | AVENUE CITY SCHOOL DISTRICT R-9 |
| MO | NORTH ANDREW SCHOOL DIST R-6 |
| MO | SAVANNAH SCH DIST R 3 |
| MO | FAIRFAX SCH DIST R 3 |
| MO | ROCK PORT SCH DIST R2 |
| MO | TARKIO SCH DIST 1 |
| MO | COMMUNITY SCH DIST R 6 |
| MO | MEXICO SCH DIST 59 |
| MO | VAN-FAR SCHOOL DISTRICT R 1 |
| MO | CASSVILLE SCH DIST R-4 |
| MO | EXETER SCH DIST R 6 |
| MO | MONETT SCH DIST R-1 |
| MO | PURDY SCH DIST R-2 |
| MO | SHELL KNOB SCH DIST 78 |

| State | School District |
|-------|-----------------|
| MO | SOUTHWEST SCH DIST R 5 |
| MO | WHEATON SCH DIST R3 |
| MO | GOLDEN CITY SCH DIST R-111 |
| MO | LAMAR SCH DIST R-1 |
| MO | LIBERAL SCH DIST R-2 |
| MO | ADRIAN SCH DIST R 3 |
| MO | BALLARD SCH DIST R 2 |
| MO | BUTLER SCH DIST R 5 |
| MO | HUDSON SCHOOL DIST R 9 |
| MO | HUME SCH DIST R 8 |
| MO | MIAMI SCH DIST R 1 |
| MO | RICH HILL SCH DIST R 4 |
| MO | COLE CAMP SCH DIST R-1 |
| MO | LINCOLN SCH DIST R 2 |
| MO | WARSAW SCH DIST R 9 |
| MO | LEOPOLD SCH DIST R 3 |
| MO | WOODLAND SCH DIST R 4 |
| MO | MEADOW HEIGHTS R-2 SCH DIST |
| MO | ZALMA SCH DIST R 5 |
| MO | COLUMBIA SCHOOL DIST 93 |
| MO | BOONE CO R4 |
| MO | HARRISBURG SCH DIST R 8 |
| MO | SOUTHERN BOONE COUNTY SCHOOL DIST R-1 |
| MO | STURGEON SCHOOL DIST R-5 |
| MO | CENTRALIA SCH DIST R 6 |
| MO | MID-BUCHANAN SCH DIST R 5 |
| MO | BUCHANAN CO R4 |
| MO | ST JOSEPH SCHOOL DISTRICT |
| MO | EAST BUCHANAN SCHOOL DIST C-1 |
| MO | TWIN RIVERS SCH DIST R-10 |
| MO | NEELYVILLE SCH DIST R-4 |
| MO | POPLAR BLUFF SCH DIST R1 |
| MO | BRAYMER SCH DIST C 4 |
| MO | BRECKENRIDGE SCH DIST R-1 |
| MO | COWGILL ELEM SCH DIST R-6 |
| MO | HAMILTON SCH DIST R 2 |
| MO | KINGSTON SCH DIST 42 |
| MO | MIRABILE SCH DIST C 1 |
| MO | NEW YORK SCHOOL DISTRICT R IV |
| MO | POLO SCH DIST R 7 |
| MO | SOUTH CALLAWAY SCHOOL DIST R-2 |
| MO | CALLAWAY CNTY SCHOOL DIST R-3 |
| MO | FULTON SCH DIST 58 |
| MO | NORTH CALLAWAY SCH DIST R-1 |
| MO | CAMDENTON SCH DIST R-3 |
| MO | CLIMAX SPRINGS SCHOOL DIST R4 |

| State | School District |
|-------|-----------------|
| MO | MACKS CREEK SCH DIST 5 |
| MO | STOUTLAND R-II SCHOOL DISTRICT |
| MO | DELTA REORG SCH DIST 5 |
| MO | JACKSON SCH DIST R 2 |
| MO | OAK RIDGE SCH DIST R 6 |
| MO | CAPE GIRARDEAU PUBLIC SCH DIST 63 |
| MO | NELL HOLCOMB SCH DIST R4 |
| MO | BOSWORTH SCH DIST R 5 |
| MO | CARROLLTON SCH DIST R 7 |
| MO | HALE SCH DIST R 1 |
| MO | NORBORNE SCH DIST R 8 |
| MO | TINA AVALON SCH DIST R 2 |
| MO | EAST CARTER SCH DIST R-2 |
| MO | VAN BUREN SCH DIST R 1 |
| MO | CASS CO SCHOOL DIST R5 |
| MO | BELTON SCH DIST 124 |
| MO | SHERWOOD SCH DIST R-8 |
| MO | DREXEL DIST R-4 |
| MO | MIDWAY SCH DIST R-1 |
| MO | HARRISONVILLE SCH DIST R 9 |
| MO | RAYMORE-PECULIAR SCH DIST R-2 |
| MO | PLEASANT HILL SCH DIST R3 |
| MO | STRASBURG SCH DIST C 3 |
| MO | EAST LYNNE SCH DIST 40 |
| MO | EL DORADO SPRINGS DIST 2 |
| MO | STOCKTON SCH DIST R 1 |
| MO | BRUNSWICK SCH DIST R 2 |
| MO | KEYTESVILLE SCH DIST R-3 |
| MO | NORTHWESTERN SCH DIST R1 |
| MO | SALISBURY SCH DIST R 4 |
| MO | BILLINGS SCH DIST R 4 |
| MO | CHADWICK SCH DIST R 1 |
| MO | CLEVER SCH DIST R 5 |
| MO | NIXA SCH DIST R 2 |
| MO | OZARK SCH DIST R 6 |
| MO | SPARTA SCH DIST R 3 |
| MO | SPOKANE SCH DIST R 7 |
| MO | CLARK CO SCH DIST R-1 |
| MO | EXCELSIOR SPRINGS SCHOOL DIST 40 |
| MO | KEARNEY SCH DIST R-1 |
| MO | LIBERTY SCH DIST 53 |
| MO | MISSOURI CITY SCH DIST 56 |
| MO | NORTH KANSAS CITY SCHOOL DIST 74 |
| MO | SMITHVILLE SCH DIST R-2 |
| MO | CAMERON SCH DIST R 1 |
| MO | CLINTON CO DIST R 3 |

| State | School District |
|-------|-----------------|
| MO | LATHROP SCH DIST R-2 |
| MO | COLE COUNTY SCHOOL DISTRICT R-2 |
| MO | COLE COUNTY SCHOOL DISTRICT R-5 |
| MO | JEFFERSON CITY SCH DIST |
| MO | COLE COUNTY SCHOOL DISTRICT R-1 |
| MO | BLACKWATER SCH DIST R-2 |
| MO | BOONVILLE SCH DIST R-1 |
| MO | COOPER COUNTY SCHOOL DISTRICT R-4 |
| MO | OTTERVILLE SCH DIST R 6 |
| MO | PILOT GROVE SCHOOL DISTRICT C-4 |
| MO | PRAIRIE HOME SCH DIST R-5 |
| MO | CRAWFORD COUNTY SCHOOL DISTRICT R-2 |
| MO | STEELVILLE SCH DIST R 3 |
| MO | CRAWFORD COUNTY SCHOOL DISTRICT R-1 |
| MO | EVERTON SCH DIST 3 |
| MO | DADEVILLE SCH DIST 2 |
| MO | GREENFIELD SCH DIST 4 |
| MO | LOCKWOOD SCH DIST 1 |
| MO | DALLAS CO SCH DIST R 1 |
| MO | GALLATIN SCH DIST R 5 |
| MO | NORTH DAVIESS COUNTY SCH DIST R-3 |
| MO | PATTONSBURG SCH DIST R 2 |
| MO | WINSTON SCH DIST R 6 |
| MO | TRI COUNTY SCH DIST R 7 |
| MO | MAYSVILLE SCH DIST R-1 |
| MO | OSBORN SCH DIST R-O |
| MO | STEWARTSVILLE SCH DIST C2 |
| MO | UNION STAR SCH DIST R-2 |
| MO | SALEM SCH DIST R 80 |
| MO | OAK HILL SCH DIST R 1 |
| MO | GREEN FOREST SCH DIST R 2 |
| MO | DENT-PHELPS SCH DIST R 3 |
| MO | NORTH WOOD SCH DIST R 4 |
| MO | AVA SCH DIST 1 |
| MO | PLAINVIEW SCH DIST R 8 |
| MO | SKYLINE SCH DIST R 2 |
| MO | CAMPBELL SCH DIST R 2 |
| MO | SOUTHLAND CONS SCHOOL DIST C-9 |
| MO | CLARKTON SCH DIST 4C |
| MO | HOLCOMB SCH DIST R 3 |
| MO | KENNETT SCH DIST 39 |
| MO | MALDEN SCH DIST R 1 |
| MO | SENATH -HORNERSVILLE SCH DIST C 8 |
| MO | FRANKLIN CO SCH DIST R-2 |
| MO | STRAIN-JAPAN SCHOOL DISTRICT R-16 |
| MO | LONEDELL SCH DIST R 14 |

| State | School District |
|-------|-----------------|
| MO | NEW HAVEN SCH DIST |
| MO | MERAMEC VALLEY SCH DIST R 3 |
| MO | ST CLAIR SCH DIST R 13 |
| MO | SPRING BLUFF SCH DIST R 15 |
| MO | SULLIVAN SCH DIST C 2 |
| MO | UNION SCH DIST R 11 |
| MO | WASHINGTON SCH DIST |
| MO | GASCONADE CO. SCHOOL DIST. R-1 |
| MO | GASCONADE COUNTY SCHOOL DISTRICT R-2 |
| MO | ALBANY SCH DIST R 3 |
| MO | KING CITY SCH DIST R 1 |
| MO | GENTRY COUNTY SCHOOL DIST. R-2 |
| MO | ASH GROVE SCH DIST R 4 |
| MO | FAIR GROVE SCH DIST R-10 |
| MO | GREENE COUNTY SCHOOL DISTRICT R-8 |
| MO | REPUBLIC SCH DIST R 3 |
| MO | SPRINGFIELD SCH DIST R-12 |
| MO | STRAFFORD SCH DIST R 6 |
| MO | WALNUT GROVE SCH DIST R-5 |
| MO | WILLARD SCH DIST R 2 |
| MO | PLEASANT VIEW SCH DIST R6 |
| MO | LAREDO SCH DIST R 7 |
| MO | SPICKARD SCH DIST R-2 |
| MO | GRUNDY COUNTY SCHOOL DIST. R-9 |
| MO | GRUNDY CO SCH DIST R-5 |
| MO | CAINSVILLE SCH DIST R 1 |
| MO | GILMAN CITY SCHOOL DIST R-4 |
| MO | NORTH HARRISON SCHOOL DISTRICT R-3 |
| MO | RIDGEWAY SCH DIST R 5 |
| MO | SOUTH HARRISON COUNTY SCHOOL DISTRICT R-2 |
| MO | CALHOUN SCH DIST R 8 |
| MO | CLINTON SCHOOL DISTRICT |
| MO | DAVIS SCH DIST R 12 |
| MO | LEESVILLE SCH DIST R 9 |
| MO | MONTROSE SCH DIST R 14 |
| MO | SHAWNEE SCH DIST R 3 |
| MO | HENRY COUNTY SCHOOL DISTRICT R-1 |
| MO | HICKORY CO SCH DIST R 1 |
| MO | HERMITAGE SCH DIST R 4 |
| MO | WEAUBLEAU SCH DIST R 3 |
| MO | WHEATLAND SCH DIST R 2 |
| MO | CRAIG SCH DIST R 3 |
| MO | HOLT COUNTY SCHOOL DISTRICT R-2 |
| MO | SOUTH HOLT COUNTY SCHOOL DIST R-1 |
| MO | FAYETTE SCH DIST R 3 |
| MO | HOWARD COUNTY SCHOOL DIST. R-2 |

| State | School District |
|-------|-----------------|
| MO | NEW FRANKLIN SCH DIST R-1 |
| MO | JUNCTION HILL SCHOOL DIST C-12 |
| MO | HOWELL VALLEY SCHOOL DIST. R-1 |
| MO | RICHARDS SCH DIST R 5 |
| MO | GLENWOOD SCH DIST R8 |
| MO | MOUNTAIN VIEW-BIRCH TREE SCH DIST R-3 |
| MO | FAIRVIEW SCH DIST R 11 |
| MO | WEST PLAINS SCH DIST R 7 |
| MO | WILLOW SPRINGS SCHOOL DIST R-4 |
| MO | BELLEVIEW SCH DIST R 3 |
| MO | IRON CO SCH DIST C 4 |
| MO | SOUTH IRON SCH DIST R 1 |
| MO | ARCADIA VALLEY SCHOOL DIST R-2 |
| MO | BLUE SPRINGS SCH DIST R-4 |
| MO | FORT OSAGE SCH DIST R 1 |
| MO | CENTER SCH DIST 58 |
| MO | GRAIN VALLEY SCH DIST R5 |
| MO | GRANDVIEW SCH DIST C4 |
| MO | HICKMAN MILLS SCH DIST 1 |
| MO | INDEPENDENCE SCH DIST 30 |
| MO | KANSAS CITY PUBLIC SCHOOLS |
| MO | LEES SUMMIT SCH DIST R-7 |
| MO | LONE JACK SCH DIST C-6 |
| MO | OAK GROVE SCH DIST R 6 |
| MO | RAYTOWN SCH DIST C-2 |
| MO | AVILLA SCH DIST R 13 |
| MO | CARL JUNCTION SCHOOL DISTRICT R-1 |
| MO | CARTHAGE SCH DIST R9 |
| MO | JASPER SCH DIST R-5 |
| MO | JOPLIN SCH DIST R 8 |
| MO | SARCOXIE SCH DIST R 2 |
| MO | WEBB CITY SCH DIST 7 |
| MO | CRYSTAL CITY SCH DIST 47 |
| MO | DE SOTO SCH DIST C 73 |
| MO | FOX CONS SCH DIST C 6 |
| MO | FESTUS SCHOOL DISTRICT R-6 |
| MO | DUNKLIN SCH DIST R-5 |
| MO | HILLSBORO SCH DIST R 3 |
| MO | NORTHWEST SCH DIST R-1 |
| MO | GRANDVIEW SCH DIST R 2 |
| MO | JEFFERSON CO SCH DIST R7 |
| MO | SUNRISE SCH DIST R 9 |
| MO | WINDSOR SCH DIST C 1 |
| MO | JOHNSON COUNTY SCHOOL DIST R 7 |
| MO | CHILHOWEE SCH DIST R 4 |
| MO | HOLDEN SCH DIST R 3 |

| State | School District |
|-------|-----------------|
| MO | KINGSVILLE SCH DIST R 1 |
| MO | KNOB NOSTER SCH DIST R 8 |
| MO | LEETON SCH DIST R 10 |
| MO | WARRENSBURG SCHOOL DIST R-VI |
| MO | KNOX CO SCH DIST R 1 |
| MO | LACLEDE COUNTY SCHOOL DIST. R-1 |
| MO | GASCONADE SCHOOL DISTRICT C-4 |
| MO | LACLEDE COUNTY SCHOOL DIST. C-5 |
| MO | LEBANON SCH DIST R 3 |
| MO | SANTA FE SCHOOL DISTRICT R-10 |
| MO | CONCORDIA SCH DIST R 2 |
| MO | LAFAYETTE CO SCH DIST CI |
| MO | LEXINGTON SCH DIST R 5 |
| MO | ODESSA SCH DIST R 7 |
| MO | WELLINGTON NAPOLEON SCH DIST R-9 |
| MO | AURORA SCH DIST R-8 |
| MO | MARIONVILLE SCH DIST R 9 |
| MO | MILLER SCH DIST R 2 |
| MO | MT VERNON SCH DIST R-5 |
| MO | PIERCE CITY SCH DIST R 6 |
| MO | VERONA SCH DIST R 7 |
| MO | CANTON SCHOOL DISTRICT R-V |
| MO | LEWIS CO SCH DIST C-1 |
| MO | ELSBERRY SCH DIST R 2 |
| MO | SILEX SCH DIST R 1 |
| MO | TROY SCH DIST R 3 |
| MO | WINFIELD SCH DIST R 4 |
| MO | BROOKFIELD SCH DIST R3 |
| MO | BUCKLIN SCH DIST R 2 |
| MO | LINN COUNTY SCH DIST R 1 |
| MO | MEADVILLE SCH DIST R 4 |
| MO | MARCELINE SCH DIST R 5 |
| MO | CHILLICOTHE SCH DIST R 2 |
| MO | SOUTHWEST LIVINGSTON CNTY R-1 SCHOOL DIST |
| MO | LIVINGSTON CO SCH DIST R3 |
| MO | MCDONALD CO SCH DIST R1 |
| MO | ATLANTA CONS SCH DIST C-3 |
| MO | BEVIER SCH DIST C 4 |
| MO | CALLAO CONS SCH DIST C-8 |
| MO | LA PLATA SCH DIST R-2 |
| MO | MACON CO SCH DIST R-4 |
| MO | MACON CO SCH DIST R I |
| MO | MARQUAND SCH DIST R6 |
| MO | FREDERICKTOWN SCH DIST R1 |
| MO | MARIES CO R-2 SCH DIST |
| MO | MARIES COUNTY SCHOOL DIST. R-1 |

| State | School District |
|-------|-----------------|
| MO | HANNIBAL SCH DIST 60 |
| MO | MARION CO SCH DIST R-2 |
| MO | PALMYRA SCH DIST R 1 |
| MO | NORTH MERCER SCHOOL DISTRICT R-3 |
| MO | PRINCETON SCH DIST R 5 |
| MO | ELDON SCH DIST R 1 |
| MO | IBERIA SCH DIST R5 |
| MO | ST ELIZABETH SCH DIST R-4 |
| MO | SCHOOL OF THE OSAGE SCHOOL DIST R-2 |
| MO | MILLER COUNTY SCHOOL DIST. R-3 |
| MO | CHARLESTON SCH DIST R-1 |
| MO | EAST PRAIRIE SCHOOL DISTRICT R-2 |
| MO | MONITEAU COUNTY SCHOOL DIST. R-1 |
| MO | CLARKSBURG SCH DIST C 2 |
| MO | MONITEAU COUNTY SCHOOL DIST. C-1 |
| MO | HIGH POINT SCH DIST R 3 |
| MO | MONITEAU COUNTY SCHOOL DIST. R-5 |
| MO | TIPTON R-VI SCHOOL DISTRICT |
| MO | HOLLIDAY SCH DIST C-2 |
| MO | MIDDLE GROVE SCH DIST C1 |
| MO | MONROE CITY SCH DIST R-1 |
| MO | PARIS SCH DIST R 2 |
| MO | MADISON SCH DIST C 3 |
| MO | MONTGOMERY CO SCH DIST R2 |
| MO | WELLSVILLE-MIDDLETOWN SCH DIST R-I |
| MO | MORGAN COUNTY SCHOOL DIST R 1 |
| MO | MORGAN CO SCH DIST R-2 |
| MO | GIDEON SCH DIST 37 |
| MO | NEW MADRID SCH DIST R-1 |
| MO | RISCO SCH DIST R 2 |
| MO | PORTAGEVILLE SCHOOL DIST |
| MO | DIAMOND SCH DIST R 4 |
| MO | EAST NEWTON SCH DIST R-6 |
| MO | NEOSHO SCH DIST R-5 |
| MO | SENECA SCH DIST R-7 |
| MO | WESTVIEW SCH DIST C 6 |
| MO | WEST NODAWAY COUNTY SCHOOL DIST R-1 |
| MO | NODAWAY-HOLT SCH DIST R-7 |
| MO | NORTH NODAWAY SCHOOL DISTRICT R-6 |
| MO | JEFFERSON SCH DIST C 123 |
| MO | MARYVILLE SCH DIST R 2 |
| MO | NORTH EAST NODAWAY SCHOOL DIST R-5 |
| MO | SOUTH NODAWAY SCH DIST R4 |
| MO | ALTON SCH DIST R 4 |
| MO | COUCH SCH DIST R 1 |
| MO | OREGON-HOWELL SCHOOL DIST. R-3 |

| State | School District |
|-------|-----------------|
| MO | THAYER SCH DIST R2 |
| MO | OSAGE COUNTY SCHOOL DIST. R-1 |
| MO | OSAGE COUNTY SCHOOL DIST. R-2 |
| MO | OSAGE COUNTY SCHOOL DIST R-3 |
| MO | BAKERSFIELD SCH DIST R 4 |
| MO | DORA SCH DIST R 3 |
| MO | GAINESVILLE SCH DIST R 5 |
| MO | LUTIE SCH DIST R 6 |
| MO | THORNFIELD SCH DIST R-1 |
| MO | CARUTHERSVILLE SCHOOL DIST 18 |
| MO | COOTER SCH DIST R 4 |
| MO | DELTA SCHOOL DISTRICT C-7 |
| MO | HAYTI SCH DIST R 2 |
| MO | NORTH PEMISCOT COUNTY SCHOOL DIST R-1 |
| MO | PEMISCOT CO SCH DIST R-3 |
| MO | SOUTH PEMISCOT SCH DIST R 5 |
| MO | PEMISCOT CO SPECIAL SCH DIST |
| MO | ALTENBURG SCH DIST 48 |
| MO | PERRY COUNTY SCHOOL DISTRICT 32 |
| MO | GREEN RIDGE SCHOOL DISTRICT R-8 |
| MO | PETTIS COUNTY SCHOOL DIST R-5 |
| MO | LA MONTE SCH DIST R 4 |
| MO | PETTIS CO SCH DIST R 12 |
| MO | SEDALIA SCH DIST 200 |
| MO | SMITHTON SCH DIST R 6 |
| MO | NEWBURG SCH DIST R 2 |
| MO | ROLLA SCH DIST 31 |
| MO | ST JAMES SCH DIST R 1 |
| MO | PHELPS SCHOOL DIST R-3 |
| MO | BONCL SCH DIST R 10 |
| MO | BOWLING GREEN SCH DIST R1 |
| MO | LOUISIANA SCH DIST R-2 |
| MO | PIKE SCH DIST R3 |
| MO | NORTH PLATTE SCH DIST R-1 |
| MO | PARK HILL SCHOOL DISTRICT |
| MO | PLATTE CO SCH DIST R-3 |
| MO | WEST PLATTE SCH DIST R-2 |
| MO | BOLIVAR SCH DIST R 1 |
| MO | FAIR PLAY SCH DIST R2 |
| MO | HALFWAY SCH DIST R-3 |
| MO | HUMANSVILLE SCH DIST R 4 |
| MO | MARION C EARLY SCHOOL DIST R5 |
| MO | PLEASANT HOPE SCH DIST 6 |
| MO | CROCKER SCHOOL DISTRICT R-2 |
| MO | DIXON SCH DIST R 1 |
| MO | LAQUEY SCH DIST R 5 |

| State | School District |
|-------|-----------------|
| MO | PULASKI COUNTY SCHOOL DIST. R-4 |
| MO | SWEDEBORG SCH DIST R-3 |
| MO | WAYNESVILLE SCH DIST R 6 |
| MO | PUTNAM CO SCH DIST R-1 |
| MO | RALLS COUNTY SCH DIST R2 |
| MO | HIGBEE SCH DIST R 8 |
| MO | WESTRAN SCH DIST R 1 |
| MO | MOBERLY SCH DIST |
| MO | NORTHEAST RANDOLPH CO SCHOOL DIST R-4 |
| MO | RENICK SCH DIST R 5 |
| MO | HARDIN CENTRAL SCH DIST C 2 |
| MO | LAWSON SCH DIST R-14 |
| MO | ORRICK SCH DIST R-11 |
| MO | RICHMOND SCH DIST R 16 |
| MO | BUNKER SCH DIST R 3 |
| MO | CENTERVILLE SCH DIST R-1 |
| MO | SOUTHERN REYNOLDS COUNTY SCHOOL DIST R-2 |
| MO | LESTERVILLE SCH DIST R 4 |
| MO | NAYLOR SCH DIST R 2 |
| MO | DONIPHAN SCH DIST R 1 |
| MO | RIPLEY COUNTY SCHOOL DIST R-3 |
| MO | RIPLEY CO SCH DIST R 4 |
| MO | FT ZUMWALT SCH DIST R II |
| MO | ST CHARLES CO. SCHOOL DIST. R-6 |
| MO | FRANCIS HOWELL SCHOOL DIST R 3 |
| MO | WENTZVILLE SCH DIST R 4 |
| MO | ST CHARLES CO SCH DIST R-5 |
| MO | APPLETON CITY SCH DIST R2 |
| MO | LAKELAND SCH DIST R-3 |
| MO | OSCEOLA SCH DIST |
| MO | ROSCOE SCH DIST C 1 |
| MO | BISMARCK SCH DIST R 5 |
| MO | NORTH ST FRANCOIS CO SCHOOL DIST R-1 |
| MO | FARMINGTON SCH DIST R-7 |
| MO | CENTRAL SCHOOL DISTRICT R-3 |
| MO | WEST ST FRANCOIS COUNTY SCHOOL DIST R-4 |
| MO | AFFTON SCH DIST 101 |
| MO | BAYLESS SCH DIST |
| MO | BRENTWOOD SCH DIST |
| MO | CLAYTON SCH DIST |
| MO | ROCKWOOD SCH DIST R-6 |
| MO | FERGUSON FLORISSANT SC DST R2 |
| MO | HANCOCK PLACE SCH DIST |
| MO | HAZELWOOD SCH DIST R-1 |
| MO | JENNINGS SCH DIST |
| MO | KIRKWOOD SCH DIST R 7 |

| State | School District |
|-------|-----------------|
| MO | LADUE CITY SCH DIST |
| MO | MAPLEWOOD-RICHMOND HEIGHTS SCHOOL DIST |
| MO | NORMANDY SCHOOLS COLLABORATIVE |
| MO | PARKWAY SCH DIST C-2 |
| MO | PATTONVILLE SCH DIST R 3 |
| MO | RITENOUR SCH DIST |
| MO | RIVERVIEW GARDENS SCHOOL DIST |
| MO | LINDBERGH SCH DIST R-8 |
| MO | MEHLVILLE SCH DIST R-9 |
| MO | UNIVERSITY CITY SCH DIST |
| MO | VALLEY PARK SCH DIST |
| MO | WEBSTER GROVES SCH DIST |
| MO | ST LOUIS CO SPECIAL SCH DT |
| MO | ST LOUIS CITY BD OF EDUCATION |
| MO | STE GENEVIEVE CO SD R2 |
| MO | GILLIAM SCH DIST C4 |
| MO | MALTA BEND SCH DIST R-5 |
| MO | MARSHALL SCH DIST |
| MO | MIAMI SCHOOL DISTRICT R-1 |
| MO | OREARVILLE SCH DIST R 4 |
| MO | HARDEMAN SCH DIST R 10 |
| MO | SLATER SCH DIST |
| MO | SWEET SPRINGS SCH DIST R7 |
| MO | SCHUYLER SCHOOL DIST R-1 |
| MO | SCOTLAND CO SCH DIST R 1 |
| MO | CHAFFEE R-2 SCHOOL DISTRICT |
| MO | SCOTT CITY SCHOOL DISTRICT R 1 |
| MO | KELSO SCH DIST C 7 |
| MO | SCOTT COUNTY CENTRAL SCHOOLS |
| MO | ORAN SCHOOL DISTRICT R-3 |
| MO | SCOTT CO SCH DIST R 4 |
| MO | SIKESTON SCH DIST R 6 |
| MO | EMINENCE SCH DIST R 1 |
| MO | WINONA SCH DIST R 3 |
| MO | SHELBY COUNTY SCHOOL DIST. R-4 |
| MO | SHELBY CO SCH DIST C-1 |
| MO | ADVANCE SCH DIST R 4 |
| MO | BELL CITY SCH DIST R 2 |
| MO | BERNIE SCHOOL DIST R 13 |
| MO | BLOOMFIELD SCH DIST R-14 |
| MO | DEXTER SCH DIST R 11 |
| MO | RICHLAND SCH DIST R-1 |
| MO | PUXICO SCH DIST R 8 |
| MO | BLUE EYE SCH DIST R 5 |
| MO | CRANE SCH DIST R 3 |
| MO | GALENA SCH DIST R 2 |

| State | School District |
|-------|-----------------|
| MO | HURLEY SCH DIST R 1 |
| MO | REEDS SPRING SCH DIST R-4 |
| MO | NEWTOWN HARRIS SCH DIST R-3 |
| MO | GREEN CITY SCHOOL DISTRICT R-1 |
| MO | MILAN SCH DIST C 2 |
| MO | MARK TWAIN SCH DIST R-8 |
| MO | BRADLEYVILLE SCH DIST R 1 |
| MO | BRANSON SCH DIST R 4 |
| MO | FORSYTH SCH DIST R 3 |
| MO | HOLLISTER SCH DIST R 5 |
| MO | KIRBYVILLE SCH DIST R 6 |
| MO | TANEYVILLE SCH DIST R 2 |
| MO | CABOOL SCH DIST R-4 |
| MO | HOUSTON SCH DIST R 1 |
| MO | LICKING SCH DIST R 8 |
| MO | PLATO SCH DIST R 5 |
| MO | RAYMONDVILLE SCH DIST R-7 |
| MO | SUCCESS SCH DIST R 6 |
| MO | SUMMERSVILLE SCHOOL DIST R 2 |
| MO | BRONAUGH SCH DIST R 7 |
| MO | NEVADA SCH DIST R 5 |
| MO | NORTHEAST VERNON CO. R-I |
| MO | SHELDON SCH DIST R 8 |
| MO | WARREN COUNTY SCHOOL DIST R-3 |
| MO | WRIGHT CITY SCH DIST R 2 |
| MO | KINGSTON SCH DIST 14 |
| MO | POTOSI SCH DIST R 3 |
| MO | RICHWOODS SCHOOL DISTRICT R-7 |
| MO | VALLEY SCH DIST R 6 |
| MO | CLEARWATER SCH DIST R 1 |
| MO | GREENVILLE SCH DIST R 2 |
| MO | FORDLAND SCH DIST R-3 |
| MO | MARSHFIELD SCH DIST R 1 |
| MO | NIANGUA SCH DIST R-5 |
| MO | SEYMOUR SCH DIST R-2 |
| MO | WORTH SCHOOL DIST R 3 |
| MO | HARTVILLE SCH DIST R 2 |
| MO | MANES SCH DIST R 5 |
| MO | MANSFIELD SCH DIST R 4 |
| MO | MOUNTAIN GROVE SCH DIST R-3 |
| MO | NORWOOD SCH DIST R 1 |
| MT | BEAVERHEAD CO HIGH SCHOOL DIST |
| MT | DILLON ELEM DIST 10 |
| MT | GRANT ELEM DIST 7 |
| MT | JACKSON ELEM DIST 24 |
| MT | POLARIS ELEM DIST 21 |

| State | School District |
|---|---|
| MT | REICHLE ELEM DIST 26 |
| MT | WISDOM ELEM DIST 16 |
| MT | WISE RIVER ELEM DIST 11 |
| MT | LIMA K-12 SCHOOL DISTRICT |
| MT | SPRING CREEK SCHOOL DIST NO 1 |
| MT | WYOLA ELEM DIST 29 |
| MT | PRYOR ELEM SCHOOL DIST 2 |
| MT | PLENTY COUPS HIGH SCHOOL |
| MT | HARDIN ELEM SCH DIST 17H |
| MT | HARDIN HIGH SCH DIST 1 |
| MT | LODGE GRASS ELEM SCH DIST 27 |
| MT | LODGE GRASS HIGH SCH DIST 2 |
| MT | CLEVELAND-LONE TREE ELEM 14 |
| MT | BEAR PAW ELEM DIST 67 |
| MT | ZURICH ELEM DIST 17 |
| MT | CHINOOK ELEM SCH DIST 10 |
| MT | CHINOOK HIGH SCH DIST 10 |
| MT | HARLEM ELEM DISTRICT 12 |
| MT | HARLEM HIGH SCH DIST 12 |
| MT | TURNER ELEM SCHOOL DIST 43 |
| MT | TURNER HIGH SCH DIST 43 |
| MT | HAYS-LODGE POLE K-12 SCHOOL DIST |
| MT | BEAR PAW SPECIAL EDUCATION COOP |
| MT | NORTH HARLEM ELEM DIST 6 |
| MT | TOWNSEND K-12 SCHOOL DISTRICT |
| MT | LUTHER ELEM DIST 910 |
| MT | BELFRY K-12 SCHOOL DISTRICT |
| MT | BRIDGER K-12 SCHOOL DISTRICT |
| MT | FROMBERG PUBLIC SCHOOLS |
| MT | JOLIET ELEM SCH DIST 7 |
| MT | JOLIET HIGH SCHOOL DIST 7 |
| MT | RED LODGE ELEM SCH DIST 1 |
| MT | RED LODGE HIGH SCH DIST 1 |
| MT | ROBERTS K-12 SCHOOL DISTRICT |
| MT | ALZADA ELEM DIST 56 |
| MT | CARTER CO HIGH SCHOOL DIST |
| MT | EKALAKA ELEM DIST 15 |
| MT | HAMMOND-HAWKS HOME ELEM DISTRICT 1 |
| MT | ULM ELEM DIST 85 |
| MT | VAUGHN PUBLIC SCHOOL DIST 74 |
| MT | BELT ELEM SCH DIST 29 |
| MT | BELT HIGH SCHOOL DIST 29D |
| MT | CASCADE ELEM DIST 3 |
| MT | CASCADE HIGH SCH DIST B |
| MT | SUN RIVER VALLEY ELEM DT 55 |
| MT | SUN RIVER VALLEY HIGH SCH DT F |

| State | School District |
|-------|-----------------|
| MT | GREAT FALLS ELEM SCH DIST 1 |
| MT | GREAT FALLS HIGH SCH DIST A |
| MT | SAND COULEE ELEM SCH DT 5 |
| MT | SAND COULEE HIGH SCH DIST 5C |
| MT | BENTON LAKE ELEM DIST 99 |
| MT | CARTER ELEM DIST 56 |
| MT | BIG SANDY HIGH SCH DIST 2 |
| MT | FORT BENTON ELEM SCH DIST 1 |
| MT | FORT BENTON HIGH SCH DIST 1 |
| MT | GERALDINE PUBLIC SCHOOLS |
| MT | HIGHWOOD HIGH SCHOOL DIST 4 |
| MT | CHOUTEAU CO JOINT SERVICE COOP |
| MT | KNEES ELEM DIST 59 |
| MT | KINSEY ELEM DIST 63 |
| MT | KIRCHER ELEM DIST 3 |
| MT | S H ELEM DIST 86 |
| MT | S Y ELEM DISTRICT 83 |
| MT | SPRING CREEK SCHOOL DISTRICT 16J |
| MT | TRAIL CREEK ELEM DIST 13 |
| MT | MILES CITY ELEM SCH DIST 1 |
| MT | CUSTER CO H S DIST 1 |
| MT | BIG COUNTRY SPEC ED COOP |
| MT | SCOBEY K-12 SCHOOL DISTRICT |
| MT | BLOOMFIELD ELEM DIST 30 |
| MT | DEER CREEK ELEM DIST 3 |
| MT | GLENDIVE ELEM DIST 1 |
| MT | DAWSON HIGH SCHOOL |
| MT | LINDSAY ELEMENTARY DISTRICT 367 |
| MT | RICHEY ELEM SCH DIST 78J |
| MT | RICHEY H S DIST 2 |
| MT | PRAIRIE VIEW SPEC ED COOP |
| MT | ANACONDA ELEM SCH DIST 10 |
| MT | ANACONDA H S DIST 10 |
| MT | BAKER K-12 SCHOOL DISTRICT |
| MT | PLEVNA K-12 SCHOOL DISTRICT |
| MT | DEERFIELD ELEM DIST 15 |
| MT | KING COLONY ELEM DIST 40 |
| MT | SPRING CREEK COLONY EL DIS 104 |
| MT | LEWISTOWN ELEM SCH DIST 1 |
| MT | FERGUS HIGH SCH DIST 1 |
| MT | GRASS RANGE ELEM SCH DIST 27 |
| MT | GRASS RANGE H S DIST 27 |
| MT | MOORE ELEM SCH DIST 44 |
| MT | MOORE H S DIST 44 |
| MT | ROY K-12 SCHOOL DISTRICT |
| MT | DENTON ELEM SCH DIST 84 |

| State | School District |
|-------|-----------------|
| MT | DENTON H S DIST 84 |
| MT | WINIFRED K-12 SCHOOL DISTRICT |
| MT | CENTRAL MT LEARNING RESOURCE CTR |
| MT | AYERS ELEM DIST 222 |
| MT | CAYUSE PRAIRIE ELEM DIST 10 |
| MT | CRESTON ELEM DIST 9 |
| MT | DEER PARK ELEM DIST 2 |
| MT | EVERGREEN ELEM DIST 50 |
| MT | FAIR-MONT-EGAN ELEM DIST 3 |
| MT | HELENA FLATS ELEM DIST 15 |
| MT | KILA ELEM DIST 20 |
| MT | MARION ELEM DIST 54 |
| MT | OLNEY-BISSELL ELEM DIST 58 |
| MT | PLEASANT VALLEY ELEM DIST 27 |
| MT | SOMERS ELEM DIST 29 |
| MT | SWAN RIVER ELEM DIST 4 |
| MT | BIGFORK SCHOOL DIST 38 |
| MT | BIG FORK DISTRICT 38 |
| MT | COLUMBIA FALLS ELEM SCH DIST 6 |
| MT | COLUMBIA FALLS H S DIST 6 |
| MT | KALISPELL SCH DIST 5 |
| MT | KALISPELL H S DIST 5 |
| MT | WHITEFISH ELEM SCH DIST 44 |
| MT | WHITEFISH H S DIST 44 |
| MT | SMITH VALLEY ELEM DIST 89 |
| MT | WEST GLACIER ELEM SCH DIST 8 |
| MT | FLATHEAD CO SPEC ED COOP |
| MT | WEST VALLEY ELEM DIST 1 |
| MT | AMSTERDAM ELEM DIST 75 |
| MT | ANDERSON ELEM DIST 41 |
| MT | COTTONWOOD ELEM DIST 22 |
| MT | LAMOTTE ELEM DIST 43 |
| MT | MALMBORG ELEM DIST 47 |
| MT | MONFORTON ELEM DIST 27 |
| MT | PASS CREEK ELEM DIST 25 |
| MT | GALLATIN GATEWAY ELEM DIST 35 |
| MT | SPRINGHILL ELEM DIST 20 |
| MT | Big Sky K-12 SCHOOL DISTRICT |
| MT | BELGRADE ELEM SCH DIST 44 |
| MT | BELGRADE H S DIST 44 |
| MT | BOZEMAN ELEM SCH DIST 7 |
| MT | BOZEMAN H S DIST 7 |
| MT | MANHATTAN ELEM SCH DIST 3 |
| MT | MANHATTAN H S DIST 3 |
| MT | THREE FORKS ELEM SCH DIS 24-24 |
| MT | THREE FORKS H S DIST J-24 |

| State | School District |
|-------|-----------------|
| MT | WEST YELLOWSTONE K-12 SCH DIST |
| MT | WILLOW CREEK ELEM SD JI5-17 |
| MT | WILLOW CREEK H S DIST 15 |
| MT | GALLATIN/MADISON CNTY SPECIAL EDUC COOP |
| MT | JORDAN ELEM DIST 1 |
| MT | PINE GROVE CAP ROCK ELEM DISTRICT 19 |
| MT | KESTER ELEM DIST 23 |
| MT | COHAGEN ELEM DIST 27 |
| MT | SAND SPRINGS ELEM DIST 42 |
| MT | ROSS ELEM DIST 52 |
| MT | GARFIELD CO HIGH SCH DIST |
| MT | EAST GLACIER PARK ELEM DISTRICT 50 |
| MT | BROWNING ELEM SCH DIST 9 |
| MT | BROWNING H S DIST 9 |
| MT | CUT BANK ELEM SCH DIST 15 |
| MT | CUT BANK H S DIST 15 |
| MT | MOUNTAIN VIEW ELEM DIST 64 |
| MT | RYEGATE K-12 SCHOOL DISTRICT |
| MT | LAVINA K-12 SCHOOL DISTRICT |
| MT | HALL ELEM DIST 8 |
| MT | DRUMMOND PUBLIC SCH DIST 11 & 2 |
| MT | DRUMMOND H S DIST 2 |
| MT | PHILLIBSBURG K-12 SCHOOL DIST |
| MT | DAVEY ELEM DIST 12 |
| MT | COTTONWOOD ELEM DIST 57 |
| MT | ROCKY BOY ELEM DIST 87-J |
| MT | ROCKY BOY HIGH SCHOOL DIST L |
| MT | BOX ELDER ELEM SCH DIST 13 |
| MT | BOX ELDER H S DIST G |
| MT | HAVRE ELEM SCH DIST 16 |
| MT | HAVRE H S DIST A |
| MT | NORTH STAR HIGH SCHOOL DISTRICT |
| MT | NORTH STAR ELEMENTARY DISTRICT |
| MT | GILDFORD COLONY ELEM DIST 89 |
| MT | BASIN ELEM DIST 5 |
| MT | CARDWELL ELEM DIST 16-31 |
| MT | CLANCY ELEM DIST 1 |
| MT | MONTANA CITY ELEM DIST 27 |
| MT | BOULDER ELEM SCH DIST 7 |
| MT | JEFFERSON H S DIST 1 |
| MT | WHITEHALL ELEM SCH DIST 4-47 |
| MT | WHITEHALL H S DIST 2 |
| MT | GEYSER ELEM SCH DIST 58 |
| MT | GEYSER H S 58 |
| MT | HOBSON K-12 SCHOOL DISTRICT |
| MT | STANFORD K-12 SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| MT | UPPER WEST SHORE ELEM DIST 33 |
| MT | VALLEY VIEW ELEM DIST 35 |
| MT | ARLEE ELEM SCH DIST JT & 8 |
| MT | ARLEE H S DIST JT & 8 |
| MT | POLSON ELEM SCH DIST 23 |
| MT | POLSON H S DIST 23 |
| MT | CHARLO ELEM SCH DIST 7-J |
| MT | CHARLO H S DIST 7-J |
| MT | ST IGNATIUS K-12 SCHOOL DIST |
| MT | RONAN ELEM SCH DIST 30 |
| MT | RONAN H S DIST 30 |
| MT | SWAN LAKE-SALMON PRAIRIE EL 73 |
| MT | AUCHARD CREEK ELEM DIST 27 |
| MT | TRINITY ELEM DIST 4 |
| MT | WOLF CREEK ELEM DIST 13 |
| MT | PRICKLY PEAR SPECIAL ED. COOP. |
| MT | AUGUSTA ELEM SCH DIST 45 |
| MT | AUGUSTA HIGH SCH DIST 45 |
| MT | HELENA ELEM SCH DIST 1 |
| MT | HELENA H S DIST 1 |
| MT | LINCOLN K-12 SCHOOL DISTRICT |
| MT | EAST HELENA K-12 SCHOOL DISTRICT |
| MT | CHESTER-JOPLIN-INVERNESS HS |
| MT | CHESTER-JOPLIN-INVERNESS EL |
| MT | LIBERTY ELEM SCH DISTRICT 10 |
| MT | MCCORMICK ELEM DIST 15 |
| MT | FORTINE ELEM DIST 14 |
| MT | EUREKA ELEM DIST 13 |
| MT | LINCOLN CO HIGH SCH DIST |
| MT | TREGO ELEM DIST 53 |
| MT | YAAK ELEM DIST 24 |
| MT | LIBBY K-12 SCHOOL DISTRICT |
| MT | TROY PUBLIC SCH DIST 1 |
| MT | TROY H S DIST 1 |
| MT | VIDA ELEM DIST 134 |
| MT | CIRCLE ELEM SCH DIST 1 |
| MT | CIRCLE H S DIST 1 |
| MT | ALDER-UPPER RUBY ELEM DIST 2 |
| MT | ENNIS K-12 SCHOOL DISTRICT |
| MT | HARRISON K-12 SCHOOL DISTRICT |
| MT | SHERIDAN ELEM SCH DIST 5 |
| MT | SHERIDAN H S DIST 5 |
| MT | TWIN BRIDGES K-12 SCH DISTRICT |
| MT | WHITE SULPHUR SPGS H S DIST 8 |
| MT | ALBERTON K-12 SCHOOL DISTRICT |
| MT | ST REGIS K-12 SCHOOL DISTRICT |

| State | School District |
|---|---|
| MT | SUPERIOR K-12 SCHOOL DISTRICT |
| MT | BONNER ELEM DIST 14 |
| MT | CLINTON ELEM DIST 32 |
| MT | DESMET ELEM DIST 20 |
| MT | HELLGATE ELEMENTARY SCH DIST 4 |
| MT | LOLO ELEM DIST 7 |
| MT | MISSOULA CO HIGH SCH DIST |
| MT | POTOMAC ELEM DIST 11 |
| MT | SEELEY LAKE ELEM DIST 34 |
| MT | MISSOULA ELEM DIST 1 |
| MT | SUNSET ELEM DIST 30 |
| MT | SWANN VALLEY ELEM DIST 33 |
| MT | TARGET RANGE ELEM DIST 23 |
| MT | WOODMAN ELEM DIST 18 |
| MT | FRENCHTOWN K-12 SCHOOL DISTRICT |
| MT | MISSOULA AREA SPECIAL EDUC COOP |
| MT | ROUNDUP ELEM SCH DIST 55 |
| MT | ROUNDUP H S DIST 55H |
| MT | MELSTONE ELEM SCH DIST 64J |
| MT | MELSTONE H S DIST 64-H |
| MT | COOKE CITY ELEM DIST 9 |
| MT | ARROWHEAD ELEM DIST 75 |
| MT | PINE CREEK ELEM DIST 19 |
| MT | GARDINER ELEM SCH DIST 7 |
| MT | GARDINER H S DIST 4 |
| MT | LIVINGSTON ELEM SCH DIST 4 |
| MT | PARK CO H S DIST 1 |
| MT | SHIELDS VALLEY ELEM SCH DIST |
| MT | SHIELDS VALLEY HIGH SCH DIST |
| MT | PARK COUNTY SPEC EDUC COOP |
| MT | WINNETT K-12 SCHOOL DISTRICT |
| MT | DODSON PUBLIC SCHOOLS |
| MT | SACO ELEMENTARY SCHOOL DIST 12A |
| MT | SACO H S DIST NO B |
| MT | MALTA K-12 SCHOOL DISTRICT |
| MT | WHITEWATER K-12 SCHOOL DISTRICT |
| MT | DUPUYER ELEM DIST 2 |
| MT | MIAMI ELEM DIST 31 |
| MT | CONRAD ELEM SCH DIST 10 |
| MT | CONRAD H S DIST 10 |
| MT | VALIER ELEM SCH DIST 18 |
| MT | VALIER H S DIST 18 |
| MT | BIG SKY SPEC ED COOP |
| MT | HEART BUTTE K-12 SCHOOL DISTRICT |
| MT | BIDDLE ELEM DIST 6 |
| MT | SOUTH STACEY ELEM DIST 90 |

| State | School District |
|-------|-----------------|
| MT | BROADUS ELEM SCH DIST 79J |
| MT | BROADUS H S DIST 79J |
| MT | TRI-CNTY SPECIAL EDUC COOP |
| MT | AVON ELEM DIST 29 |
| MT | DEER LODGE ELEM DIST 1 |
| MT | ELLISTON ELEM DIST 27 |
| MT | GARRISON ELEM DIST 20 |
| MT | GOLD CREEK ELEM DIST 33 |
| MT | HELMVILLE ELEM DIST 15 |
| MT | OVANDO ELEM DIST 11 |
| MT | POWELL CO HIGH SCH DIST |
| MT | GREAT DIVIDE EDUC SERVS COOP |
| MT | TERRY K-12 SCHOOL DISTRICT |
| MT | LONE ROCK ELEM DIST 13 |
| MT | CORVALLIS K-12 SCHOOL DISTRICT |
| MT | DARBY K-12 SCHOOL DISTRICT |
| MT | FLORENCE-CARLTON K-12 SCHOOL DIST |
| MT | HAMILTON K-12 SCHOOL DISTRICT |
| MT | STEVENSVILLE ELEM SCH DIST 2 |
| MT | STEVENSVILLE H S DIST 2 |
| MT | VICTOR K-12 SCHOOL DISTRICT |
| MT | BITTERROOT VALLEY SPEC ED COOP |
| MT | BRORSON ELEM DIST 11 |
| MT | RAU ELEM DIST 21 |
| MT | FAIRVIEW ELEM SCH DIST 13 |
| MT | FAIRVIEW H S DIST 3 |
| MT | LAMBERT ELEM SCH DIST 86 |
| MT | LAMBERT H S DIST 4 |
| MT | SAVAGE ELEM SCH DIST 7 J |
| MT | SAVAGE H S DIST 2 |
| MT | SIDNEY ELEM SCH DIST 5 |
| MT | SIDNEY H S DIST 1 |
| MT | FRONTIER ELEM DIST 3 |
| MT | BAINVILLE K-12 SCHOOL DISTRICT |
| MT | BROCTON ELEM SCH DIST 55 |
| MT | BROCKTON H S DIST 55F |
| MT | CULBERTSON ELEM & H S DIST 17J/C |
| MT | CULBERTSON H S DIST 17C |
| MT | FROID ELEM SCH DIST 65 |
| MT | FROID H S DIST 65E |
| MT | POPLAR ELEM SCH DIST 9 |
| MT | POPLAR H S DIST 9B |
| MT | WOLF POINT ELEM DIST 45 |
| MT | WOLF POINT H S DIST 45A |
| MT | ROOSEVELT-VALLEY SPEC ED COOP |
| MT | ASHLAND ELEM DIST 32J |

| State | School District |
|-------|-----------------|
| MT | BIRNEY ELEM DIST 3 |
| MT | LAME DEER HIGH SCHOOL DISTRICT |
| MT | LAME DEER ELEM DIST 6 |
| MT | COLSTRIP PUBLIC SCHOOL DIST 19 |
| MT | COLSTRIP H S DIST 19 |
| MT | FORSYTH ELEM SCH DIST 4 |
| MT | FORSYTH H S DIST 4 |
| MT | ROSEBUD K-12 SCHOOL DISTRICT |
| MT | DIXON ELEM DIST 9 |
| MT | TROUT CREEK ELEM DIST 6 |
| MT | HOT SPRINGS PUBLIC SCHOOLS |
| MT | NOXON ELEM SCH DIST 10 |
| MT | NOXON H S DIST 10 |
| MT | PLAINS H S DIST 1 |
| MT | THOMPSON FALLS ELEM SCH DIST 2 |
| MT | THOMPSON FALLS H S DIST 2 |
| MT | SANDERS CO SPEC ED COOP |
| MT | MEDICINE LAKE K-12 SCHOOL DISTRICT |
| MT | PLENTYWOOD K-12 SCHOOL DISTRICT |
| MT | WESTBY K-12 SCHOOL DISTRICT |
| MT | DANIELS/SHERIDAN SPEC ED COOP |
| MT | RAMSAY ELEM DIST 3 |
| MT | DIVIDE ELEM DIST 4 |
| MT | MELROSE ELEM DIST 5 |
| MT | BUTTE ELEM SCH DIST 1 |
| MT | BUTTE H S DIST 1 |
| MT | FISHTAIL ELEM DIST 13 |
| MT | MOLT ELEM DIST 12-12 |
| MT | NYE ELEM DIST 31 |
| MT | ABSAROKEE ELEM SCH DIST 52-C |
| MT | ABSAROKEE H S DIST 52 |
| MT | COLUMBUS ELEM SCH DIST 6 |
| MT | COLUMBUS H S DIST 6 |
| MT | PARK CITY ELEM SCH DIST 5 |
| MT | PARK CITY H S DIST 5 |
| MT | RAPELJE ELEM SCH DIST 32 |
| MT | RAPELJE H S DIST 32 |
| MT | REED POINT ELEM SCH DIST 9-9 |
| MT | REEDPOINT H S DIST 99 |
| MT | STILLWATER/SWEETGRASS CO SPECIAL ED COOP |
| MT | BIG TIMBER ELEM DIST 1 |
| MT | GREYCLIFFE ELEM DIST 16 |
| MT | MCLEOD ELEM DIST 29 |
| MT | MELVILLE ELEM DIST 5 |
| MT | SWEET GRASS CO HIGH SCH DIST |
| MT | BYNUM ELEM DIST 12 |

| State | School District |
|-------|-----------------|
| MT | GOLDEN RIDGE ELEM DIST 45 |
| MT | GREENFIELD ELEM DIST 75 |
| MT | PENDROY ELM DIST 61 |
| MT | CHOTEAU ELEM SCH DIST 1 |
| MT | CHOTEAU HIGH SCHOOL DIST 1 |
| MT | DUTTON/BRADY K-12 SCHOOL DISTRICT |
| MT | FAIRFIELD ELEM SCH DIST 21 |
| MT | FAIRFIELD H S DIST 21 |
| MT | POWER ELEM SCH DIST 30 |
| MT | POWER H S DIST 30 |
| MT | GALATA ELEM DIST 21 |
| MT | SHELBY ELEM SCH DIST 14 |
| MT | SHELBY HIGH SCHOOL DISTRICT #14 |
| MT | SUNBURST K-12 DISTRICT |
| MT | HYSHAM K-12 SCHOOL DISTRICT |
| MT | LUSTRE ELEM DIST 23 |
| MT | FRAZER ELEM SCH DIST 2 |
| MT | FRAZER H S DIST 2B |
| MT | HINSDALE ELEM SCH DIST 7A |
| MT | HINSDALE HIGH SCH DIST 7C |
| MT | NASHUA K-12 SCHOOL DISTRICT |
| MT | GLASGOW K-12 SCHOOL DISTRICT |
| MT | OPHEIM K-12 SCHOOL DISTRICT |
| MT | HARLOWTON H S DIST 16 |
| MT | JUDITH GAP ELEM SCH DIST 21J |
| MT | JUDITH GAP H S DIST 21J |
| MT | WIBAUX K-12 SCHOOL DISTRICT |
| MT | BLUE CREEK ELEM DIST 3 |
| MT | CANYON CREEK ELEM DIST 4 |
| MT | MORIN ELEM DIST 17 |
| MT | ELDER GROVE ELEM DIST 8 |
| MT | ELYSIAN ELEM DIST 23 |
| MT | INDEPENDENT ELEM DIST 52 |
| MT | PIONEER ELEM DIST 41 |
| MT | BILLINGS ELEM SCH DIST 2 |
| MT | BILLINGS H S DIST 2 |
| MT | BROADVIEW ELEM SCH DIST 21J |
| MT | BROADVIEW H S DIST 21-J |
| MT | CUSTER K-12 SCHOOL DISTRICT |
| MT | HUNTLEY PROJECT K-12 DISTRICT |
| MT | LAUREL ELEM SCH DIST 7-70 |
| MT | LAUREL H S DIST 7 |
| MT | SHEPHERD ELEM SCH DIST 37 |
| MT | SHEPHERD H S DIST 37 |
| MT | YELLOWSTONE-W/CARBON CO SPECIAL EDUC COOP |
| MT | EASTERN YELLOWSTONE SPEC ED COOP |

| State | School District |
|-------|-----------------|
| MT | YELLOWSTONE BOYS&GIRL EL 58 |
| MT | LOCKWOOD K-12 SCHOOL DISTRICT |
| NE | HASTINGS SCH DIST 18 |
| NE | KENESAW SCH DIST 3 |
| NE | SILVER LAKE PUBLIC SCH DISTRICT 123 |
| NE | EDUCATIONAL SERV UNIT 9 |
| NE | ADAMS CENTRAL SCH DIST 090 |
| NE | ELGIN SCH DIST 18 |
| NE | NELIGH OAKDALE SCH DIST 9 |
| NE | NEBRASKA UNIFIED DISTRICT 1 |
| NE | EDUCATIONAL SERV UNIT 8 |
| NE | ARTHUR CO SCH DIST 500 |
| NE | BANNER SCH DIST 1 |
| NE | SANDHILLS PUBLIC SCHOOL DIST 71 |
| NE | BOONE COUNTY SCHOOL DISTRICT 1 |
| NE | ST EDWARD PUBLIC SCH DIST 17 |
| NE | RIVERSIDE PUBLIC SCHOOL DISTRICT |
| NE | HEMINGFORD VIL SD 10 |
| NE | ALLIANCE CITY SCH DIST 6 |
| NE | BOYD COUNTY SCHOOL DISTRICT |
| NE | AINSWORTH SCHOOL DIST 10 |
| NE | EDUCATIONAL SERV UNIT 17 |
| NE | AMHERST SCH DIST 119 |
| NE | ELM CREEK VIL SCH DIST 9 |
| NE | GIBBON SCH DIST 2 |
| NE | KEARNEY CITY SCH DIST 7 |
| NE | PLEASANTON PUBLIC SCHOOLS |
| NE | RAVENNA CITY SCH DIST 69 |
| NE | SHELTON SCH DIST 19 |
| NE | EDUCATIONAL SERV UNIT 10 |
| NE | LYONS DECATUR NE SCH DIST 20 |
| NE | OAKLAND-CRAIG PUBLIC SCHOOLS |
| NE | TEKAMAH-HERMAN COMM SCH DIST 1 |
| NE | DAVID CITY SCH DIST 56 |
| NE | EAST BUTLER SCH DIST 502 |
| NE | LOUISVILLE PUBLIC SCH DISTRICT 32 |
| NE | ELMWOOD-MURDOCK SCHOOL DIST 097 |
| NE | CONESTOGA SCHOOL DIST 56 |
| NE | PLATTSMOUTH COMMUNITY SCHOOL DIST #1 |
| NE | WEEPING WATER SCH DIST 22 |
| NE | HARTINGTON NEWCASTLE PUBLIC SCHOOL DIST |
| NE | LAUREL-CONCORD-COLERIDGE SCHOOL DIST 54 |
| NE | RANDOLPH SCH DIST 45 |
| NE | WYNOT SCH DIST 101 |
| NE | CHASE COUNTY SCHOOL DISTRICT 10 |
| NE | WAUNETA-PALISADE SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| NE | CODY-KILGORE SCH DIST 30 |
| NE | VALENTINE RURAL HIGH SCH DISTRICT 6 |
| NE | POTTER DIX SCHOOL DISTRICT 9 |
| NE | SIDNEY SCH DIST 1 |
| NE | LEYTON PUBLIC SCH DIST 3 |
| NE | HARVARD CITY SCH DIST 11 |
| NE | SUTTON PUBLIC SCH DIST 2 |
| NE | SOUTH CENTRAL NE UNIFIED SYSTEM 5 |
| NE | LEIGH SCH DIST 39 |
| NE | CLARKSON SCH DIST 58 |
| NE | HOWELLS-DODGE CONSOLIDATED SCHOOLS DISTRICT |
| NE | SCHUYLER COMMUNITY SCHOOL DISTRICT 123 |
| NE | BANCROFT-ROSALIE CMNTY SCHOOL DIST 20 |
| NE | WEST POINT PUBLIC SCH DIST |
| NE | WISNER-PILGER SCH DIST 30 |
| NE | ANSLEY SCH DIST 44 |
| NE | ARNOLD SCH DIST 89 |
| NE | BROKEN BOW CITY SD 25 |
| NE | CALLAWAY SCH DIST 180 |
| NE | ANSELMO-MERNA SCH DIST 15 |
| NE | SARGENT SCH DIST 84 |
| NE | HOMER SCH DISTRICT 31 |
| NE | SOUTH SIOUX CITY SCH DIST 11 |
| NE | CHADRON SCH DIST 2 |
| NE | CRAWFORD SCH DIST 71 |
| NE | COZAD CITY SCH DIST 11 |
| NE | GOTHENBURG CITY SD 20 |
| NE | LEXINGTON CITY SCH DIS 1 |
| NE | OVERTON VIL SCH DIST 4 |
| NE | SUMNER EDDYVILLE MILLER SCHOOL DIST 101 |
| NE | CREEK VALLEY SCHOOL DISTRICT 25 |
| NE | SOUTH PLATTE SCHOOL DISTRICT |
| NE | ALLEN SCH DIST 70 |
| NE | EMERSON HUBBARD SD 561 |
| NE | PONCA PUBLIC SCH DIST 1 |
| NE | EDUCATIONAL SERV UNIT 1 |
| NE | FREMONT PUBLIC SCHOOL DISTRICT |
| NE | SCRIBNER SNYDER SCH DIST 62 |
| NE | NORTH BEND CENTRAL PUBLIC SCHOOLS |
| NE | EDUCATIONAL SERV UNIT 2 |
| NE | LOGAN VIEW PUBLIC SCHOOLS |
| NE | BENNINGTON SCH DIST 59 |
| NE | DOUGLAS COUNTY WEST COMMUNITY SCHOOL DISTRICT 15 |
| NE | ELKHORN SCH DIST 10 |
| NE | MILLARD SCH DIST 17 |
| NE | OMAHA CITY SCHOOL DISTRICT 1 |

| State | School District |
|-------|-----------------|
| NE | RALSTON SCH DIST 54 |
| NE | WESTSIDE COMMUNITY SCH DIST 66 |
| NE | EDUCATIONAL SERV UNIT 3 |
| NE | EDUCATIONAL SERV UNIT 19 |
| NE | DUNDY CO STRATTON SCH DIST 117 |
| NE | EXETER-MILLIGAN SCHOOL DISTRICT |
| NE | SHICKLEY SCH DIST 54 |
| NE | FILLMORE CENTRAL PUBLIC SCHOOLS |
| NE | FRANKLIN PUBLIC SCHOOLS DISTRICT 506 |
| NE | EUSTIS-FARNAM PUBLIC SCHOOLS |
| NE | MAYWOOD PUBLIC SCH DIST 46 |
| NE | MEDICINE VALLEY SCH DIST 125 |
| NE | ARAPAHOE SCHOOL DISTRICT 18 |
| NE | CAMBRIDGE SCH DIST 21 |
| NE | SOUTHERN VALLEY SCHOOLS DISTRICT |
| NE | BEATRICE SCH DIST 15 |
| NE | SOUTHERN SCH DIST 1 |
| NE | FREEMAN PUBLIC SCHOOLS |
| NE | DILLER-ODELL PUBLIC SCHOOLS |
| NE | EDUCATIONAL SERV UNIT 5 |
| NE | GARDEN CO HIGH SCH DIST 1 |
| NE | BURWELL SCHOOL DIST 100 |
| NE | ELWOOD SCH DIST 30 |
| NE | HYANNIS AREA SCH DIST 11 |
| NE | CENTRAL VALLEY PUBLIC SCHOOLS |
| NE | DONIPHAN-TRUMBULL PUBLIC SCHOOLS |
| NE | GRAND ISLAND SCH DIST 2 |
| NE | NORTHWEST PUBLIC SCHOOL DIST 82 |
| NE | WOOD RIVER RURAL HIGH SCHOOL DIST 83 |
| NE | AURORA SCHOOL DISTRICT 504 |
| NE | GILTNER SCH DIST 2 |
| NE | HAMPTON SCH DIST 91 |
| NE | ALMA SCH DIST 2 |
| NE | HAYES CENTER SCHOOL DIST 79 |
| NE | HITCHCOCK COUNTY UNIFIED SCHOOL SYSTEM |
| NE | EDUCATIONAL SERV UNIT 15 |
| NE | CHAMBERS PUB SCH DIST 137 |
| NE | EWING SCH DIST 29 |
| NE | ONEILL CITY SCH DIST 7 |
| NE | STUART PUBLIC SCH DIST 44 |
| NE | WEST HOLT PUBLIC SCHOOL DISTRICT 239 |
| NE | MULLEN CO SCH DIST 1 |
| NE | CENTURA PUB SCH DIST 100 |
| NE | ELBA SCH DIST 103 |
| NE | ST PAUL CITY SCH DIST 1 |
| NE | FAIRBURY CITY SCH DIST 8 |

| State | School District |
|---|---|
| NE | MERIDIAN SCH DIST 303 |
| NE | TRI-COUNTY PUB SCH DIST 300 |
| NE | STERLING SCH DIST 33 |
| NE | JOHNSON COUNTY SCHOOL DISTRICT |
| NE | AXTELL SCH DIST 501 |
| NE | MINDEN SCH DIST 503 |
| NE | WILCOX-HILDRETH PUBLIC SCHOOL DISTRICT |
| NE | OGALLALA PUBLIC SCHOOL DISTRICT |
| NE | PAXTON SCH DIST 6 |
| NE | EDUCATIONAL SERV UNIT 16 |
| NE | KEYA PAHA COUNTY SCH DIST 100 |
| NE | KIMBALL CO SCHOOL DISTRICT 1 |
| NE | BLOOMFIELD CITY SCH DIST 586 |
| NE | CREIGHTON CITY SCH DIS 13 |
| NE | CROFTON VLG SCH DIST 96 |
| NE | NIOBRARA SCH DIST 501 |
| NE | SANTEE SCH DIST 505 |
| NE | WAUSA PUBLIC SCH DIST 576 |
| NE | NORRIS SCH DIST 160 |
| NE | LINCOLN PUB SCH DIST 1 |
| NE | MALCOLM SCH DIST 148 |
| NE | WAVERLY SCH DIST 145 |
| NE | RAYMOND CENTRAL SCH DIST 161 |
| NE | EDUCATIONAL SERV UNIT 18 |
| NE | BRADY SCH DIST 6 |
| NE | HERSHEY SCH DIST 37 |
| NE | MAXWELL SCH DIST 7 |
| NE | NORTH PLATTE SCH DIST 1 |
| NE | SUTHERLAND PUB SCH DIST 55 |
| NE | WALLACE SCH DIST 565 |
| NE | STAPLETON SCH DIST 501 |
| NE | LOUP CO SCH DIST 25 |
| NE | MCPHERSON CO HIGH SCH DIST 90 |
| NE | MADISON CITY SCH DIST 1 |
| NE | NORFOLK CITY SCH DIST 2 |
| NE | BATTLE CREEK SCH DIST 5 |
| NE | NEWMAN GROVE SCH DIST 13 |
| NE | ELKHORN VALLEY SCH DI 80 |
| NE | CENTRAL CITY SCH DIST 4 |
| NE | PALMER PUBLIC SCH DIST 49 |
| NE | BAYARD CITY PUB SCH DIST 21 |
| NE | BRIDGEPORT CITY PUB SCH DISTRICT 63 |
| NE | FULLERTON CITY SCH DIST 1 |
| NE | TWIN RIVER PUBLIC SCHOOLS |
| NE | AUBURN SCH DIST 29 |
| NE | JOHNSON BROCK SCH DIST 23 |

| State | School District |
|-------|-----------------|
| NE | EDUCATIONAL SERV UNIT 4 |
| NE | SUPERIOR CITY SCHOOL DISTRICT 11 |
| NE | NEBRASKA CITY SCH DIST 111 |
| NE | PALMYRA PUBLIC SCH DIST 501 |
| NE | SYRACUSE-DUNBAR SCH DIST 27 |
| NE | LEWISTON CONS SCH DIST 69 |
| NE | PAWNEE CITY SCH DIST 1 |
| NE | PERKINS COUNTY SCHOOL DISTRICT 20 |
| NE | BERTRAND SCH DIST 54 |
| NE | HOLDREGE CITY SCH DIST 44 |
| NE | LOOMIS PUBLIC SCHOOL DISTRICT 55 |
| NE | EDUCATIONAL SERV UNIT 11 |
| NE | OSMOND PUB SCH DIST 542 |
| NE | PIERCE CITY SCH DIST 2 |
| NE | PLAINVIEW SCH DIST 5 |
| NE | COLUMBUS CITY SCH DIST 1 |
| NE | HUMPHREY SCH DIST 67 |
| NE | LAKEVIEW COMMUNITY SCHOOLS |
| NE | EDUCATIONAL SERV UNIT 7 |
| NE | OSCEOLA CITY SCH DIST 19 |
| NE | SHELBY RISING CITY SCH DIST 32 |
| NE | HIGH PLAINS COMMUNITY SCHOOLS |
| NE | CROSS COUNTY COMMUNITY SCHOOLS |
| NE | SOUTHWEST PUBLIC SCHOOL DISTRICT |
| NE | MC COOK CITY SCH DIST 17 |
| NE | FALLS CITY SCH DIST 56 |
| NE | HUMBOLDT TABLE ROCK STEINAUER SD 7 |
| NE | ROCK COUNTY SCH DIST 100 |
| NE | CRETE CITY SCH DIST 2 |
| NE | DORCHESTER VLG SCH DI 44 |
| NE | FRIEND CITY SCH DIST 68 |
| NE | WILBER-CLATONIA PUB SCH DISTRICT 82 |
| NE | BELLEVUE CITY SCH DIST 1 |
| NE | GRETNA VIL SCH DIST 37 |
| NE | PAPILLION-LAVISTA PUBLIC SCHOOL DIST 27 |
| NE | SPRINGFIELD PLATTEVIEW COMM SCHOOL DIST |
| NE | ASHLAND-GREENWOOD SCH DIST 1 |
| NE | CEDAR BLUFFS VLG SD 107 |
| NE | MEAD PUBLIC SCH DIST 72 |
| NE | WAHOO PUBLIC SCH DIST 39 |
| NE | YUTAN VILLAGE SCH DIST 9 |
| NE | GERING PUBLIC SCH DIST 16 |
| NE | MINATARE VIL SCH DIST 2 |
| NE | MITCHELL PUBLIC SCHOOL DIST 31 |
| NE | MORRILL PUBLIC SCHOOL DISTRICT |
| NE | SCOTTSBLUFF PUBLIC SCHOOL DIST 32 |

| State | School District |
|-------|-----------------|
| NE | EDUCATIONAL SERV UNIT 13 |
| NE | MILFORD PUBLIC SCH DIS 5 |
| NE | SEWARD CITY SCH DIST 9 |
| NE | CENTENNIAL SCH DIST 567 |
| NE | EDUCATIONAL SERV UNIT 6 |
| NE | HAY SPRINGS SCH DIST 3 |
| NE | GORDON-RUSHVILLE SCHOOL DISTRICT 10 |
| NE | LITCHFIELD VIL DIST 15 |
| NE | LOUP CITY SCH DIST 1 |
| NE | SIOUX COUNTY SCH DIST 500 |
| NE | STANTON COMMUNITY SCH DIST 3 |
| NE | DESHLER VIL SCH DIST 60 |
| NE | BRUNING-DAVENPORT UNIFIED SYSTEM |
| NE | THAYER CENTRAL COMMUNITY SCHOOLS |
| NE | THEDFORD RURAL HIGH SCHOOL DIST 1 |
| NE | UMO N HO N NATION PUBLIC SCH DIST |
| NE | PENDER PUBLIC SCH DIST 1 |
| NE | WALTHILL VIL SCH DIST 13 |
| NE | WINNEBAGO SCH DIST 17 |
| NE | ARCADIA VIL SCH DIST 21 |
| NE | ORD SCH DIST 5 |
| NE | ARLINGTON PUBLIC SCH DIST 24 |
| NE | BLAIR PUB SCHOOL DIST 1 |
| NE | FORT CALHOUN SCH DIST 3 |
| NE | WAYNE CITY SCH DIST 17 |
| NE | WINSIDE PUB SCH DIST 595 |
| NE | WAKEFIELD PUB SCH DIST 560 |
| NE | BLUE HILL VILL SCHOOL DIST 74 |
| NE | RED CLOUD CITY SCH DIS 2 |
| NE | WHEELER CENTRAL SCHOOL DISTRICT 45 |
| NE | MC COOL JUNCTION SCHOOL DIST 83 |
| NE | YORK SCH DIST 12 |
| NE | HEARTLAND COMMUNITY SCHOOLS |
| NV | CHURCHILL COUNTY SCHOOL DISTRICT |
| NV | CLARK COUNTY SCHOOL DISTRICT |
| NV | DOUGLAS COUNTY SCHOOL DISTRICT |
| NV | ELKO COUNTY SCHOOL DISTRICT |
| NV | ESMERALDA COUNTY SCHOOL DISTRICT |
| NV | EUREKA COUNTY SCHOOL DISTRICT |
| NV | HUMBOLDT COUNTY SCHOOL DISTRICT |
| NV | LANDER COUNTY SCHOOL DISTRICT |
| NV | LINCOLN COUNTY SCHOOL DISTRICT |
| NV | LYON COUNTY SCHOOL DISTRICT |
| NV | MINERAL COUNTY SCHOOL DISTRICT |
| NV | NYE COUNTY SCHOOL DISTRICT |
| NV | CARSON CITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| NV | PERSHING COUNTY SCHOOL DISTRICT |
| NV | STOREY COUNTY SCHOOL DISTRICT |
| NV | WASHOE COUNTY SCHOOL DISTRICT |
| NV | WHITE PINE COUNTY SCHOOL DISTRICT |
| NH | COOS COUNTY SCHOOL DISTRICT |
| NH | LACONIA CITY SCHOOL DISTRICT |
| NH | BERLIN CITY SCHOOL DISTRICT |
| NH | MANCHESTER CITY SCHOOL DISTRICT |
| NH | NASHUA CITY SCHOOL DISTRICT |
| NH | FRANKLIN SCHOOL DISTRICT |
| NH | PORTSMOUTH CITY SCHOOL DISTRICT |
| NH | DOVER SCHOOL DISTRICT |
| NH | ROCHESTER CITY SCHOOL DISTRICT |
| NH | SOMERSWORTH CITY SCHOOL DISTRICT |
| NH | ALTON TOWN SCH DIST |
| NH | BARNSTEAD SCHOOL DISTRICT |
| NH | SHAKER REGIONAL SCH DIST |
| NH | GILFORD SCHOOL DISTRICT |
| NH | GILMANTON TOWN SCH DIST |
| NH | INTER LAKES COOP SCH DIST |
| NH | WINNISQUAM REGIONAL SCH DIST |
| NH | HARTS LOCATION SCHOOL DIST 236 |
| NH | ALBANY TOWN SCH DIST |
| NH | BARTLETT TOWN SCH DIST |
| NH | CONWAY TOWN SCH DIST |
| NH | EATON TOWN SCH DIST |
| NH | FREEDOM TOWN SCH DIST |
| NH | JACKSON TOWN SCH DIST |
| NH | MADISON TOWN SCH DIST |
| NH | TAMWORTH TOWN SCH DIST |
| NH | WAKEFIELD TOWN SCH DIST |
| NH | MOULTONBOROUGH SCH DIST |
| NH | GOVERNOR WENTWORTH REG SCHOOL DIST |
| NH | CHESTERFIELD SCHOOLS |
| NH | SULLIVAN SCHOOL DISTRICT |
| NH | HARRISVILLE SCH DIST |
| NH | HINSDALE CENTRAL SCH DIST |
| NH | JAFFREY RINDGE SCH DIST |
| NH | KEENE SCHOOL DISTRICT |
| NH | MARLBOROUGH TOWN SCH DIST |
| NH | MARLOW TOWN SCH DIST |
| NH | NELSON TOWN SCH DIST |
| NH | STODDARD TOWN SCH DIST |
| NH | WESTMORELAND SCH DIST |
| NH | WINCHESTER SCH DIST |
| NH | SURRY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| NH | FALL MOUNTAIN REGIONAL SCHOOL DIST |
| NH | MONADNOCK REGIONAL SCHOOL DIST |
| NH | CLARKSVILLE SCH DIST |
| NH | COLEBROOK SCH DIST |
| NH | COLUMBIA SCH DIST |
| NH | DUMMER TOWN SCH DIST |
| NH | ERROL TOWN SCH DIST |
| NH | GORHAM RANDOLPH SHELBURNE COOP SCHOOL DISTRICT |
| NH | NORTHUMBERLAND TOWN SCH DIST |
| NH | PITTSBURG SCH DIST |
| NH | STARK SCHOOL DISTRICT |
| NH | STEWARTSTOWN SCH DIST |
| NH | STRATFORD TOWN SCH DIST |
| NH | ELLSWORTH SCHOOL DIST 162 |
| NH | WHITE MTS REGIONAL SCHOOL DIST |
| NH | MILAN TOWN SCHOOL DIST |
| NH | ASHLAND TOWN SCH DIST |
| NH | BATH TOWN SCH DIST |
| NH | BENTON TOWN SCH DIST |
| NH | BETHLEHEM TOWN SCH DIST |
| NH | CAMPTON TOWN SCH DIST |
| NH | HANOVER SCH DIST |
| NH | HAVERHILL COOP SCHOOL DIST |
| NH | HOLDERNESS TOWN SCH DIST |
| NH | LANDAFF TOWN SCH DIST |
| NH | LEBANON SCH DIST |
| NH | LISBON REGIONAL SCH DIST |
| NH | LITTLETON TOWN SCH DIST |
| NH | LYME SCH DIST |
| NH | MONROE TOWN SCH DIST |
| NH | PIERMONT TOWN SCH DIST |
| NH | PLYMOUTH TOWN SCH DIST |
| NH | RUMNEY TOWN SCH DIST |
| NH | THORNTON TOWN SCH DIST |
| NH | WARREN TOWN SCH DIST |
| NH | WENTWORTH TOWN SCH DIST |
| NH | PEMI-BAKER COOP SCHOOL DIST |
| NH | SOUHEGAN COOP DISTRICT |
| NH | DRESDEN SCHOOL DIST |
| NH | LINCOLN-WOODSTOCK COOP SCHOOL DIST |
| NH | MASCOMA VALLEY REG SCHOOL DIST |
| NH | NEWFOUND AREA SCHOOL DIST |
| NH | LAFAYETTE REGIONAL SCH DIST |
| NH | WATERVILLE VALLEY SCHOOL DIST |
| NH | PROFILE SCH DIST |
| NH | AMHERST SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| NH | MERRIMACK TOWN SCHOOL DISTRICT |
| NH | BROOKLINE TOWN SCH DIST |
| NH | GOFFSTOWN SCH DIST |
| NH | HILLSBORO DEERING COOPERATN SCH DIST |
| NH | HOLLIS TOWN SCH DIST |
| NH | HUDSON TOWN SCH DIST |
| NH | LITCHFIELD SCHOOL DISTRICT |
| NH | BEDFORD SCHOOL DISTRICT |
| NH | MILFORD SCHOOL DISTRICT |
| NH | MONT VERNON SCHOOL DISTRICT |
| NH | NEW BOSTON TOWN SCH DIST |
| NH | PELHAM SCH DIST |
| NH | WEARE SCHOOL DISTRICT |
| NH | WINDSOR TOWN SCH DIST |
| NH | MASON SCHOOL DISTRICT |
| NH | HOLLIS-BROOKLINE COOP 260 |
| NH | CONTOOCOOK VALLEY SCH DISTRICT |
| NH | MASCENIC REGIONAL SCHOOL DISTRICT |
| NH | WILTON-LYNDEBOROUGH COOP SCH DIST |
| NH | ALLENSTOWN SCHOOL DISTRICT |
| NH | ANDOVER TOWN SCH DIST |
| NH | BOW TOWN SCHOOL DIST |
| NH | CHICHESTER TOWN SCH DIST |
| NH | CONCORD CITY SCH DIST |
| NH | DUNBARTON SCH DIST |
| NH | EPSOM TOWN SCH DIST |
| NH | HENNIKER TOWN SCH DIST |
| NH | HILL TOWN SCH DIST |
| NH | HOOKSETT SCH DIST |
| NH | HOPKINTON SCH DIST |
| NH | PEMBROKE SCHOOL DISTRICT |
| NH | PITTSFIELD TOWN SCH DIST |
| NH | JOHN STARK REG SCHOOL DISTRICT |
| NH | MERRIMACK VALLEY SCHOOL DISTRICT |
| NH | KEARSARGE REGIONAL SCHOOL DIST |
| NH | AUBURN TOWN SCH DIST |
| NH | BRENTWOOD TOWN SCH DIST |
| NH | CANDIA TOWN SCH DIST |
| NH | CHESTER TOWN SCH DIST |
| NH | DEERFIELD TOWN SCH DIST |
| NH | DERRY COOP SCH DIST |
| NH | EAST KINGSTON TOWN SCH |
| NH | EPPING SCHOOL DISTRICT |
| NH | EXETER SCHOOL DISTRICT |
| NH | FREMONT TOWN SCH DIST |
| NH | GREENLAND TOWN SCH DIST |

| State | School District |
|-------|-----------------|
| NH | HAMPSTEAD SCHOOL DIST |
| NH | HAMPTON TOWN SCH DIST |
| NH | HAMPTON FALLS TOWN SCH |
| NH | KENSINGTON TOWN SCH DIST |
| NH | LONDONDERRY SCHOOL DISTRICT |
| NH | NEW CASTLE TOWN SCH DIST |
| NH | NEWFIELDS TOWN SCH DIST |
| NH | NEWINGTON TOWN SCH DIST |
| NH | NEWMARKET TOWN SCH DIST |
| NH | NORTH HAMPTON TOWN SCH |
| NH | NORTHWOOD TOWN SCH DIST |
| NH | NOTTINGHAM TOWN SCH DIST |
| NH | RAYMOND SCHOOL DIST |
| NH | RYE SCHOOL DIST |
| NH | SALEM SCHOOL DIST |
| NH | SEABROOK SCH DIST |
| NH | SOUTH HAMPTON TOWN SCH DIST |
| NH | STRATHAM TOWN SCH DIST |
| NH | WINDHAM TOWN SCH DIST |
| NH | EXETER REGION COOPERATIVE SCHOOL DISTRICT |
| NH | WINNACUNNET COOP SCHOOL DIST |
| NH | SANBORN REGIONAL SCHOOL DISTRICT |
| NH | TIMBERLANE REGIONAL SCHOOL DIST |
| NH | BARRINGTON SCH DIST |
| NH | FARMINGTON TOWN SCH DIST |
| NH | MIDDLETON SCHOOL DISTRICT |
| NH | MILTON TOWN SCH DIST |
| NH | OYSTER RIVER COOP SCH DIST |
| NH | ROLLINSFORD TOWN SCH DIST |
| NH | STRAFFORD TOWN SCH DIST |
| NH | CLAREMONT SCHOOL DISTRICT |
| NH | CORNISH SCHOOL DISTRICT |
| NH | CROYDON TOWN SCH DIST |
| NH | LEMPSTER SCHOOL DISTRICT |
| NH | GRANTHAM TOWN SCH DIST |
| NH | NEWPORT TOWN SCH DIST |
| NH | PLAINFIELD SCHOOL DIST |
| NH | SUNAPEE TOWN SCH DIST |
| NH | UNITY SCHOOL DIST |
| NH | WASHINGTON TOWN SCH DIST |
| NH | GOSHEN SCHOOL DISTRICT |
| NJ | PATERSON CITY SCHOOL SYSTEM |
| NJ | JERSEY CITY SCHOOL SYSTEM |
| NJ | NEWARK CITY SCHOOL SYSTEM |
| NJ | ATLANTIC COUNTY SPECIAL SERVICES DISTRICT |
| NJ | BERGEN COUNTY SPECIAL SERVICES DISTRICT |

| State | School District |
|-------|-----------------|
| NJ | SOUTH BERGEN JOINTURE COMMISSION |
| NJ | BURLINGTON COUNTY SCHOOLS FOR SPECIAL SERVICES |
| NJ | CAPE MAY COUNTY SPECIAL SERVICES DISTRICT |
| NJ | GLOUCESTER COUNTY SPECIAL SERVICES SCHOOL DISTRICT |
| NJ | HUNTERDON COUNTY POLYTECH |
| NJ | MERCER COUNTY SPECIAL SERVICES SCHOOL DISTRICT |
| NJ | BAYSHORE JOINTURE COMMISSION |
| NJ | SALEM COUNTY SPECIAL SERVICES SCHOOL DISTRICT |
| NJ | MORRIS-UNION JOINTURE COMMISSION |
| NJ | WARREN COUNTY SPECIAL SERVICES SCHOOL DISTRICT |
| NJ | BRIGANTINE CITY SCHOOL SYSTEM |
| NJ | EGG HARBOR CITY SCHOOL DISTRICT |
| NJ | LINWOOD CITY SCHOOL DISTRICT |
| NJ | MARGATE CITY SCHOOL DISTRICT |
| NJ | PORT REPUBLIC CITY SCHOOL DISTRICT |
| NJ | VENTNOR CITY SCHOOL DISTRICT |
| NJ | ENGLEWOOD CITY SCHOOL DISTRICT |
| NJ | BEVERLY CITY SCHOOL DISTRICT |
| NJ | EAST ORANGE CITY SCHOOL DISTRICT |
| NJ | BAYONNE SCHOOL DISTRICT |
| NJ | HARRISON CITY SCHOOL DISTRICT |
| NJ | UNION CITY SCHOOL DISTRICT |
| NJ | WEST NEW YORK TOWN SCHOOLS |
| NJ | TRENTON SCHOOL DISTRICT |
| NJ | NEW BRUNSWICK CITY SCHOOL DISTRICT |
| NJ | SUMMIT CITY SCHOOL DISTRICT |
| NJ | MONTCLAIR PUBLIC SCHOOLS |
| NJ | IRVINGTON TOWNSHIP SCHOOLS |
| NJ | ORANGE CITY TOWNSHIP SCHOOL DISTRICT |
| NJ | EDISON TOWNSHIP SCHOOL DISTRICT |
| NJ | BUENA REGIONAL SCH DIST |
| NJ | EGG HARBOR TWP SCH DIST |
| NJ | FOLSOM BORO SCHOOL DIST |
| NJ | GALLOWAY TWP SCHOOL DIST |
| NJ | HAMILTON TWP SCH DIST |
| NJ | HAMMONTON TOWN SCH DIST |
| NJ | MULLICA TWP SCH DIST |
| NJ | WEYMOUTH TWP SCH DIST |
| NJ | ATLANTIC CITY SCH DISTRICT |
| NJ | GREATER EGG HARBOR REG HIGH SCHOOL DIST |
| NJ | MAINLAND REG HIGH SCHOOL DIST |
| NJ | PLEASANTVILLE CITY SCHOOL DIST |
| NJ | ABSECON SCHOOL DISTRICT |
| NJ | ESTELL MANOR SCHOOL DIST |
| NJ | NORTHFIELD CITY SCHOOL DIST |
| NJ | SOMERS POINT CITY SCH DIST |

| State | School District |
|-------|-----------------|
| NJ | ALLENDALE PUBLIC SCH DIST |
| NJ | ALPINE PUBLIC SCH DIST |
| NJ | BERGENFIELD BORO SCH DIST |
| NJ | BOGOTA SCH DIST |
| NJ | CARLSTADT PUBLIC SCH DIST |
| NJ | CLIFFSIDE PK SCH DIST |
| NJ | CLOSTER PUBLIC SCH DIST |
| NJ | CRESSKILL PUBLIC SCH DIST |
| NJ | DEMAREST SCH DIST |
| NJ | DUMONT PUBLIC SCH DIST |
| NJ | ELMWOOD PARK BORO SCH DIST |
| NJ | EAST RUTHERFORD SCH DIST |
| NJ | EDGEWATER SCH DIST |
| NJ | EMERSON SCHOOL DISTRICT |
| NJ | ENGLEWOOD CLIFFS BORO SCHOOL DIST |
| NJ | FAIR LAWN SCH DIST |
| NJ | FAIRVIEW BORO SCH DIST |
| NJ | FORT LEE PUBLIC SCH DIST |
| NJ | FRANKLIN LAKES BORO SCH |
| NJ | GLEN ROCK SCH DIST |
| NJ | HARRINGTON PARK BORO SCH |
| NJ | HASBROUCK HEIGHTS BORO SCHOOL DIST |
| NJ | HAWORTH BORO SCH DIST |
| NJ | HILLSDALE BORO SCH DIST |
| NJ | HOHOKUS BORO SCH DIST |
| NJ | LEONIA BORO SCH DIST |
| NJ | LITTLE FERRY BORO SCH DIST |
| NJ | LODI BORO SCH DIST |
| NJ | LYNDHURST TWP SCH DIST |
| NJ | MAHWAH TWP SCH DIST |
| NJ | MAYWOOD BORO SCH DIST |
| NJ | MIDLAND PARK SCH DIST |
| NJ | MONTVALE BORO SCHOOL DIST |
| NJ | MOONACHIE BORO SCH DIST |
| NJ | NEW MILFORD BORO SCH DIST |
| NJ | NORTH ARLINGTON SCH DIST |
| NJ | NORTHERN VALLEY REG HIGH SCHOOL DISTRICT |
| NJ | NORTHVALE BORO SCH DIST |
| NJ | NORWOOD BORO SCH DIST |
| NJ | OAKLAND BORO SCH DIST |
| NJ | OLD TAPPAN BORO SCH DIST |
| NJ | ORADELL BORO SCH DIST |
| NJ | PALISADES PARK BORO SCH DIST |
| NJ | PARAMUS BORO SCH DIST |
| NJ | PARK RIDGE BORO SCH DIST |
| NJ | PASCACK VALLEY REG HIGH SCHOOL DIST |

| State | School District |
|-------|-----------------|
| NJ | RAMAPO-INDIAN HILLS REG HIGH SCHOOL DIST |
| NJ | RAMSEY BORO SCH DIST |
| NJ | RIDGEFIELD BORO SCH DIST |
| NJ | RIDGEFIELD PARK VIL SCHOOL D |
| NJ | RIDGEWOOD TWP SCHOOL DISTRICT |
| NJ | RIVER EDGE BORO SCH DIST |
| NJ | RIVER VALE TWP SCH DIST |
| NJ | ROCHELLE PARK SCH DIST |
| NJ | RUTHERFORD BORO SCH DIST |
| NJ | SADDLE BROOK TWP SCH DIST |
| NJ | SADDLE RIVER BORO SCH DIST |
| NJ | SOUTH HACKENSACK TWP SCH DIST |
| NJ | TEANECK TWP SCH DIST |
| NJ | TENAFLY BORO SCH DIST |
| NJ | UPPER SADDLE RIVER SCH DIST |
| NJ | WALDWICK BORO SCH DIST |
| NJ | WALLINGTON BORO SCH DIST |
| NJ | WESTWOOD REGIONAL SCH DIST |
| NJ | WOODCLIFF LAKE SCHOOL DIST |
| NJ | WOOD-RIDGE SCHOOL DIST |
| NJ | WYCKOFF TWP SCH DIST |
| NJ | HACKENSACK SCHOOL DISTRICT |
| NJ | RIVER DELL REGIONAL HIGH SCH DIST |
| NJ | GARFIELD SCHOOL DISTRICT |
| NJ | NORTHERN HIGHLANDS REG HIGH SCHOOL DIST |
| NJ | CARLSTADT-EAST RUTHERFORD REGIONAL HIGH SCHOOL DISTRICT |
| NJ | BASS RIVER TWP SCH DIST |
| NJ | CHESTERFIELD TWP SCH DIST |
| NJ | CINNAMINSON TWP SCH DIST |
| NJ | DELANCO TWP SCH DIST |
| NJ | DELRAN TWP SCH DIST |
| NJ | EASTAMPTON TWP SCH DIST |
| NJ | EDGEWATER PARK TWP SCH DIST |
| NJ | EVESHAM TWP SCH DIST |
| NJ | FLORENCE TWP SCH DIST |
| NJ | HAINESPORT TWP SCH DIST |
| NJ | LUMBERTON TWP SCH DIST |
| NJ | MANSFIELD TWP SCH DIST |
| NJ | MAPLE SHADE TWP SCH DIST |
| NJ | MEDFORD TWP SCH DIST |
| NJ | MEDFORD LAKES BOROUGH SCH DIST |
| NJ | MOORESTOWN TWP SCH DIST |
| NJ | MOUNT HOLLY TWP SCH DIST |
| NJ | MOUNT LAUREL TWP SCH DIST |
| NJ | NEW HANOVER TWP SCH DIST |
| NJ | NORTH HANOVER TWP SCH DIST |

| State | School District |
|---|---|
| NJ | PALYMRA BORO SCH DIST |
| NJ | PEMBERTON TWP SCH DIST |
| NJ | RANCOCAS VALLEY REG HIGH SCHOOL DIST |
| NJ | RIVERSIDE TWP SCHOOL DIST |
| NJ | RIVERTON BORO SCH DIST |
| NJ | SHAMONG TWP SCH DIST |
| NJ | SOUTHAMPTON TWP SCH DIST |
| NJ | SPRINGFIELD TWP SCH DIST |
| NJ | TABERNACLE TWP SCH DIST |
| NJ | WASHINGTON TWP SCH DIST |
| NJ | WESTAMPTON TWP SCH DIST |
| NJ | WILLINGBORO TWP SCH DIST |
| NJ | WOODLAND TWP SCH DIST |
| NJ | BURLINGTON CITY SCHOOL DISTRICT |
| NJ | LENAPE REGIONAL SCH DIST |
| NJ | NORTH BURLINGTON COUNTY REGIONAL HIGH SCHOOL DISTRICT |
| NJ | BORDENTOWN REGIONAL SCHOOL DIST |
| NJ | BURLINGTON TWP SCH DIST |
| NJ | AUDUBON PUBLIC SCH DIST |
| NJ | BARRINGTON SCH DIST |
| NJ | BELLMAWR PUBLIC SCH DIST |
| NJ | BERLIN BOROUGH BOARD OF EDUCATN |
| NJ | BERLIN TWP SCH DIST |
| NJ | BLACK HORSE PIKE REG SCH DIST |
| NJ | BROOKLAWN BORO SCH DIST |
| NJ | CLEMENTON SCH DIST |
| NJ | COLLINGSWOOD PUBLIC SCHOOL DIST |
| NJ | GIBBSBORO SCH DIST |
| NJ | GLOUCESTER TWP SCH DIST |
| NJ | HADDON TWP SCH DIST |
| NJ | HADDONFIELD SCHOOL DIST |
| NJ | HADDON HEIGHTS BORO SCH DIST |
| NJ | LAUREL SPGS BORO SCH DIST |
| NJ | LAWNSIDE BORO SCH DIST |
| NJ | LINDENWOLD BORO SCH DIST |
| NJ | MAGNOLIA BORO SCH DIST |
| NJ | MERCHANTVILLE BORO SCH DIST |
| NJ | MT EPHRAIM BORO SCH DIST |
| NJ | OAKLYN BORO SCH DIST |
| NJ | PENNSAUKEN TWP SCH DIST |
| NJ | PINE HILL BORO SCH DIST |
| NJ | RUNNEMEDE BORO SCH DIST |
| NJ | SOMERDALE BORO SCH DIST |
| NJ | STRATFORD BORO SCH DIST |
| NJ | VOORHEES TWP SCH DIST |
| NJ | WATERFORD TWP SCH DIST |

| State | School District |
|-------|-----------------|
| NJ | WINSLOW TWP SCH DIST |
| NJ | WOODLYNNE BORO SCH DIST |
| NJ | CAMDEN CITY SCH DIST |
| NJ | CAMDEN COUNTY EDUCATIONAL SERVICES COMMISSION |
| NJ | STERLING HIGH SCH DIST |
| NJ | CHERRY HILL SCHOOL DIST |
| NJ | EASTERN CAMDEN CNTY REGIONAL SCHOOL DIST |
| NJ | GLOUCESTER CITY SCHOOL DISTRICT |
| NJ | AVALON STONE HARBOR SCH DIST |
| NJ | DENNIS TWP SCH DIST |
| NJ | LOWER TWP SCH DIST |
| NJ | MIDDLE TWP SCH DIST |
| NJ | STONE HARBOR SCH DIST |
| NJ | UPPER TWP SCH DIST |
| NJ | WEST CAPE MAY BORO SCHOOL DIST |
| NJ | WILDWOOD CREST BORO SCH DIST |
| NJ | WOODBINE BORO SCH DIST |
| NJ | LOWER CAPE MAY REG SCHOOL DIST |
| NJ | CAPE MAY CITY SCHOOL DIST |
| NJ | OCEAN CITY SCHOOL DIST |
| NJ | WILDWOOD CITY SCH DIST |
| NJ | NORTH WILDWOOD CITY SCHOOL DIST |
| NJ | COMMERCIAL TWP SCH DIST |
| NJ | DEERFIELD TWP SCH DIST |
| NJ | DOWNE TWP SCH DIST |
| NJ | FAIRFIELD TWP SCH DIST |
| NJ | GREENWICH TWP SCH DIST |
| NJ | HOPEWELL TWP SCH DIST |
| NJ | LAWRENCE TWP SCH DIST |
| NJ | MAURICE RIVER TWP SCH DIST |
| NJ | STOW CREEK TWP SCH DIST |
| NJ | UPPER DEERFIELD TWP SCH DIST |
| NJ | MILLVILLE CITY SCHOOL DISTRICT |
| NJ | VINELAND SCHOOL DISTRICT |
| NJ | BRIDGETON CITY SCH DIST |
| NJ | CUMBERLAND REG SCH DIST |
| NJ | BELLEVILLE PUBLIC SCH DIST |
| NJ | CALDWELL-W CALDWELL SCH DIST |
| NJ | FAIRFIELD PUBLIC SCH DIST |
| NJ | CEDAR GROVE TWP SCH DIST |
| NJ | ESSEX FELLS SCH DIST |
| NJ | GLEN RIDGE BORO SCH DIST |
| NJ | LIVINGSTON TWP SCH DIST |
| NJ | MILLBURN TWP SCH DIST |
| NJ | NORTH CALDWELL BORO SCH DIST |
| NJ | NUTLEY TOWN SCH DIST |

| State | School District |
|-------|-----------------|
| NJ | ROSELAND BORO SCH DIST |
| NJ | SOUTH ORANGE-MAPLEWOOD SCHOOL DIST |
| NJ | VERONA BORO SCH DIST |
| NJ | WEST ORANGE TOWN SCH DIST |
| NJ | ESSEX CO ED SERV COMM |
| NJ | WEST ESSEX REG SCH DIST |
| NJ | BLOOMFIELD TOWN SCH DIST |
| NJ | CLAYTON BORO SCH DIST |
| NJ | DEPTFORD TWP SCH DIST |
| NJ | EAST GREENWICH TWP SCH DIST |
| NJ | ELK TWP SCH DIST |
| NJ | TOWNSHIP OF FRANKLIN SCH DIST |
| NJ | GLASSBORO SCH DIST |
| NJ | GREENWICH TWP SCH DIST |
| NJ | HARRISON TWP SCH DIST |
| NJ | LOGAN TWP SCH DIST |
| NJ | MANTUA TWP SCH DIST |
| NJ | MONROE TWP SCH DIST |
| NJ | NATIONAL PARK BORO SCHOOL DIST |
| NJ | PAULSBORO BORO SCH DIST |
| NJ | PITMAN BORO SCH DIST |
| NJ | SOUTH HARRISON TWP SCH DIST |
| NJ | SWEDESBORO-WOOLWICH SCH DIST |
| NJ | WASHINGTON TWP SCH DIST |
| NJ | WENONAH BORO SCH DIST |
| NJ | WEST DEPTFORD SCH DIST |
| NJ | WESTVILLE BORO SCH DIST |
| NJ | WOODBURY HEIGHTS BORO SCH DIST |
| NJ | CLEARVIEW REG HIGH SCHOOL DIST |
| NJ | DELSEA REGIONAL HIGH SCHOOL DISTRICT |
| NJ | WOODBURY CITY SCH DIST |
| NJ | GATEWAY REGIONAL SCHOOL DIST |
| NJ | KINGSWAY REGIONAL HIGH SCHOOL DIST |
| NJ | EAST NEWARK SCH DIST |
| NJ | GUTTENBERG TOWN SCHOOL DISTRICT |
| NJ | HOBOKEN CITY SCHOOL DISTRICT |
| NJ | SECAUCAS TOWN SCH DIST |
| NJ | NORTH BERGEN TWP SCHOOL DISTRICT |
| NJ | WEEHAWKEN TWP SCH DIST |
| NJ | KEARNY TOWN SCHOOL DIST |
| NJ | ALEXANDRIA TWP SCH DIST |
| NJ | BETHLEHEM TWP SCH DIST |
| NJ | BLOOMSBURY BORO SCH DIST |
| NJ | CALIFON BORO SCH DIST |
| NJ | CLINTON-GLEN GARDNER SCH DIST |
| NJ | CLINTON TWP SCH DIST |

| State | School District |
|-------|-----------------|
| NJ | DELAWARE TWP SCH DIST |
| NJ | EAST AMWELL TWP SCH DIST |
| NJ | FLEMINGTON-RARITAN REG SCH DIST |
| NJ | FRANKLIN TWP SCH DIST |
| NJ | FRENCHTOWN BORO SCH DIST |
| NJ | HAMPTON BORO SCH DIST |
| NJ | HIGH BRIDGE BORO SCH DIST |
| NJ | HOLLAND TWP SCH DIST |
| NJ | HUNTERDON CENTRAL HIGH SCH DIST |
| NJ | KINGWOOD TWP SCH DIST |
| NJ | LEBANON BOROUGH SCHOOL DISTRICT |
| NJ | LEBANON TWP SCH DIST |
| NJ | MILFORD BORO SCH DIST |
| NJ | NORTH HUNTERDON-VOORHEES REG SCH DIST |
| NJ | READINGTON TWP SCH DIST |
| NJ | TEWKSBURY TWP SCH DIST |
| NJ | UNION TWP SCH DIST |
| NJ | HUNTERDON CO EDUC SERV COMM |
| NJ | DELAWARE VALLEY REG HIGH SCHOOL DIST |
| NJ | SOUTH HUNTERDON REGIONAL SCH DIST |
| NJ | EAST WINDSOR REGIONAL SCHOOL DISTRICT |
| NJ | EWING TWP SCH DIST |
| NJ | HAMILTON TWP SCH DIST |
| NJ | HOPEWELL VALLEY REG SCH DIST |
| NJ | LAWRENCE TWP SCH DIST |
| NJ | PRINCETON PUBLIC SCH DIST |
| NJ | ROBBINSVILLE SCHOOL DISTRICT |
| NJ | WEST WINDSOR-PLAINSBORO REG SCH DIST |
| NJ | CARTERET PUBLIC SCH DIST |
| NJ | CRANBURY TWP SCH DIST |
| NJ | DUNELLEN PUBLIC SCH DIST |
| NJ | EAST BRUNSWICK TWP SCH DIST |
| NJ | HIGHLAND PARK BORO SCHOOL DIST |
| NJ | JAMESBURG BORO SCH DIST |
| NJ | OLD BRIDGE TWP PUBLIC SCHS. |
| NJ | METUCHEN BORO SCH DIST |
| NJ | MIDDLESEX BORO SCH DIST |
| NJ | MILLTOWN BORO SCH DIST |
| NJ | MONROE TWP SCH DIST |
| NJ | NORTH BRUNSWICK TWP SCH DIST |
| NJ | PISCATAWAY TWP SCH DIST |
| NJ | SAYREVILLE BORO SCH DIST |
| NJ | SOUTH BRUNSWICK TWP SCH DIST |
| NJ | SOUTH PLAINFIELD BORO SCHOOL DIST |
| NJ | SOUTH RIVER BORO SCH DIST |
| NJ | SPOTSWOOD BORO SCH DIST |

| State | School District |
|-------|-----------------|
| NJ | WOODBRIDGE TWP SCH DIST |
| NJ | EDUCATIONAL SERVICES COMMISSION OF NEW JERSEY |
| NJ | PERTH AMBOY SCH DIST |
| NJ | SOUTH AMBOY CITY SCHOOL DIST |
| NJ | COLTS NECK TWP SCH DIST |
| NJ | ATLANTIC HIGHLANDS SCHOOL DIST |
| NJ | AVON BORO SCH DIST |
| NJ | BELMAR ELEM SCH DIST |
| NJ | BRADLEY BEACH ELEM SCH DIST |
| NJ | BRIELLE BORO SCH DIST |
| NJ | DEAL BORO SCH DIST |
| NJ | EATONTOWN PUBLIC SCH DIST |
| NJ | FAIR HAVEN SCH DIST |
| NJ | FARMINGDALE BORO SCH DIST |
| NJ | FREEHOLD BORO SCH DIST |
| NJ | FREEHOLD TWP SCH DIST |
| NJ | FREEHOLD REGIONAL HIGH SCH DIST |
| NJ | HIGHLANDS BORO SCH DIST |
| NJ | HOLMDEL TWP SCH DIST |
| NJ | HOWELL TWP SCH DIST |
| NJ | KEANSBURG BORO SCH DIST |
| NJ | KEYPORT BORO SCH DIST |
| NJ | LITTLE SILVER BOROUGH SCH DIST |
| NJ | MANALAPAN-ENGLISHTOWN REG SCH DIST |
| NJ | MANASQUAN BORO SCH DIST |
| NJ | MARLBORO TWP SCH DIST |
| NJ | MATAWAN-ABERDEEN REG SCH DIST |
| NJ | MIDDLETOWN TWP SCH DIST |
| NJ | MILLSTONE TWP SCH DIST |
| NJ | MONMOUTH BEACH BORO SCH DIST |
| NJ | NEPTUNE CITY BORO SCHOOL DIST |
| NJ | NEPTUNE TWP SCH DIST |
| NJ | TOWNSHIP OF OCEAN SCHOOL DIST |
| NJ | OCEANPORT BORO SCH DIST |
| NJ | HAZLET TWP SCH DIST |
| NJ | RED BANK BORO SCH DIST |
| NJ | ROOSEVELT BORO SCH DIST |
| NJ | RUMSON BORO SCH DIST |
| NJ | RUMSON FAIR HAVEN REG HIGH SCHOOL DIST |
| NJ | SEA GIRT SCH DIST |
| NJ | SHREWSBURY BORO SCH DIST |
| NJ | TINTON FALLS SCH DIST |
| NJ | SPRING LAKE BORO SCH DIST |
| NJ | SPRING LAKE HGHT BORO SCH DIST |
| NJ | UNION BEACH BORO SCH DIST |
| NJ | UPPER FREEHOLD REG SCHOOL DIST |

| State | School District |
|-------|-----------------|
| NJ | WALL TWP SCH DIST |
| NJ | WEST LONG BRANCH SCH DIST |
| NJ | MONMOUTH-OCEAN EDUC SERV COMM |
| NJ | MONMOUTH REG HIGH SCHOOL DIST |
| NJ | HENRY HUDSON REGIONAL SCH DIST |
| NJ | SHORE REGIONAL HIGH SCHOOL DISTRICT |
| NJ | ASBURY PARK SCHOOL DISTRICT |
| NJ | LONG BRANCH CITY SCH DIST |
| NJ | RED BANK REGIONAL HIGH SCH DIST |
| NJ | BOONTON TOWN SCH DIST |
| NJ | BOONTON TWP SCH DIST |
| NJ | BUTLER PUBLIC SCH DIST |
| NJ | CHESTER SCH DIST |
| NJ | DENVILLE TWP SCH DIST |
| NJ | DOVER PUBLIC SCH DIST |
| NJ | EAST HANOVER TWP SCH DIST |
| NJ | FLORHAM PARK SCH DISTRICT |
| NJ | HANOVER PARK HIGH SCHOOL DIST |
| NJ | HANOVER TWP SCH DIST |
| NJ | HARDING TWP SCH DIST |
| NJ | JEFFERSON TWP SCH DIST |
| NJ | KINNELON BORO SCH DIST |
| NJ | LINCOLN PARK BORO SCHOOL DIST |
| NJ | MADISON BORO SCH DIST |
| NJ | MENDHAM BORO SCH DIST |
| NJ | MENDHAM TWP SCH DIST |
| NJ | MINE HILL TWP SCH DIST |
| NJ | MONTVILLE TWP SCH DIST |
| NJ | MORRIS HILLS REGIONAL DIST |
| NJ | MORRIS PLAINS SCH DIST |
| NJ | MORRIS SCH DIST |
| NJ | MOUNT ARLINGTON BORO SCH DIST |
| NJ | MOUNT OLIVE TWP SCH DIST |
| NJ | MOUNTAIN LAKES BORO SCH DIST |
| NJ | NETCONG BORO SCH DIST |
| NJ | PARSIPPANY TROY HILLS SCHOOL DIST |
| NJ | LONG HILL TWP SCHOOL DIST |
| NJ | PEQUANNOCK TWP SCH DIST |
| NJ | RANDOLPH TWP SCH DIST |
| NJ | RIVERDALE BORO SCH DIST |
| NJ | ROCKAWAY BORO SCH DIST |
| NJ | ROCKAWAY TWP SCH DIST |
| NJ | ROXBURY TWP SCH DIST |
| NJ | WASHINGTON TWP SCH DIST |
| NJ | WHARTON BORO SCH DIST |
| NJ | MORRIS CO EDUC SERV COMM |

| State | School District |
|-------|-----------------|
| NJ | CHATHAMS SCHOOL DISTRICT |
| NJ | WEST MORRIS HIGH SCH DIST |
| NJ | BAY HEAD BORO SCH DIST |
| NJ | BEACH HAVEN SCH DIST |
| NJ | BERKELEY TWP SCH DIST |
| NJ | BRICK TWP SCHOOL DISTRICT |
| NJ | CENTRAL REG HIGH SCHOOL DIST |
| NJ | EAGLESWOOD TWP SCH DIST |
| NJ | ISLAND HEIGHTS BORO SCH DIST |
| NJ | JACKSON TWP SCH DIST |
| NJ | LACEY TWP SCH DIST |
| NJ | LAKEHURST BORO SCH DIST |
| NJ | LAKEWOOD PUBLIC SCH DIST |
| NJ | LAVALLETTE BORO SCH DIST |
| NJ | LITTLE EGG HARBOR TWP SCH DIST |
| NJ | LONG BEACH ISLAND SCH DIST |
| NJ | MANCHESTER TWP SCH DIST |
| NJ | OCEAN TWP SCH DIST |
| NJ | OCEAN GATE BORO SCH DIST |
| NJ | PLUMSTED TWP SCH DIST |
| NJ | POINT PLEASANT BOROUGH SCH DIST |
| NJ | POINT PLEASANT BEACH BORO SCH DIST |
| NJ | SEASIDE HEIGHTS BORO SCHOOL DIST |
| NJ | STAFFORD TWP SCH DIST |
| NJ | TOMS RIVER REGIONAL SCH DIST |
| NJ | TUCKERTON BORO SCH DIST |
| NJ | BARNEGAT TWP SCH DIST |
| NJ | SOUTH REGIONAL HIGH SCH DIST |
| NJ | PINELANDS REG SCH DIST |
| NJ | BLOOMINGDALE SCHOOL DIST |
| NJ | HALEDON PUBLIC SCH DIST |
| NJ | HAWTHORNE BORO SCH DIST |
| NJ | LITTLE FALLS TWP SCH DIST |
| NJ | NORTH HALEDON BOROUGH SCHOOL DISTRICT |
| NJ | PASSAIC VALLEY REGIONAL HIGH SCHOOL DISTRICT 1 |
| NJ | POMPTON LAKES BORO SCHOOL DIST |
| NJ | PROSPECT PARK BORO SCHOOL DIST |
| NJ | RINGWOOD BORO SCH DIST |
| NJ | TOTOWA BORO SCH DIST |
| NJ | WANAQUE BORO SCH DIST |
| NJ | WAYNE TWP SCH DIST |
| NJ | WEST MILFORD TWP SCH DIST |
| NJ | WOODLAND PARK SCHOOL DISTRICT |
| NJ | CLIFTON PUBLIC SCHOOL DISTRICT |
| NJ | NORTHERN REGIONAL EDUCATIONAL SERVICES COMMISSION |
| NJ | LAKELAND HIGH SCH DIST |

| State | School District |
|-------|-----------------|
| NJ | PASSAIC CNTY-MANCHESTER REG SCHOOL DIST |
| NJ | PASSAIC CITY SCH DIST |
| NJ | ALLOWAY TWP SCH DIST |
| NJ | ELSINBORO TWP SCH DIST |
| NJ | LOWER ALLOWAY CREEK TWP SCHOOL DIST |
| NJ | PENNSVILLE SCHOOL DIST |
| NJ | MANNINGTON TWP SCH DIST |
| NJ | OLDMANS TWP SCH DIST |
| NJ | PENNS GROVE CARNEYS POINT REG SCH DIST |
| NJ | WOODSTOWN-PILESGROVE REGIONAL SCHOOL DIST |
| NJ | PITTSGROVE TWP SCH DIST |
| NJ | QUINTON TWP SCH DIST |
| NJ | UPPER PITTSGROVE TWP SCH DIST |
| NJ | SALEM SCHOOL DISTRICT |
| NJ | BEDMINSTER TWP SCH DIST |
| NJ | BERNARDS TWP SCH DIST |
| NJ | SOMERSET HILLS SCHOOL DISTRICT |
| NJ | BOUND BROOK SCH DIST |
| NJ | BRANCHBURG TWP SCH DIST |
| NJ | BRIDGEWATER-RARITAN REG SCH DT |
| NJ | FRANKLIN TWP SCH DIST |
| NJ | GREEN BROOK SCH DIST |
| NJ | HILLSBOROUGH SCH DIST |
| NJ | MANVILLE BORO SCH DIST |
| NJ | MONTGOMERY TWP SCH DIST |
| NJ | NORTH PLAINFIELD BORO SCHOOL DIST |
| NJ | SOMERVILLE BORO SCH DIST |
| NJ | SOUTH BOUND BROOK BORO SCHOOL DIST |
| NJ | WARREN TWP SCH DIST |
| NJ | WATCHUNG BORO SCH DIST |
| NJ | WATCHUNG HILLS REGIONAL HIGH SCH DIST |
| NJ | SOMERSET CO EDUC SERV |
| NJ | ANDOVER REG SCH DIST |
| NJ | BYRAM TWP SCH DIST |
| NJ | FRANKFORD TWP SCH DIST |
| NJ | FRANKLIN BORO SCH DIST |
| NJ | FREDON TWP SCH DIST |
| NJ | GREEN TWP SCH DIST |
| NJ | HAMBURG BOROUGH SCHOOL DISTRICT |
| NJ | HAMPTON TWP SCH DIST |
| NJ | HARDYSTON TWP SCH DIST |
| NJ | LAFAYETTE TWP SCH DIST |
| NJ | MONTAGUE TWP SCH DIST |
| NJ | NEWTON TOWN SCH DIST |
| NJ | OGDENSBURG BORO SCH DIST |
| NJ | SANDYSTON-WALPACK SCHOOL DIST |

| State | School District |
|-------|-----------------|
| NJ | SPARTA TWP SCH DIST |
| NJ | STANHOPE BORO SCH DIST |
| NJ | STILLWATER TWP SCH DIST |
| NJ | VERNON TWP SCH DIST |
| NJ | SUSSEX WANTAGE REGIONAL SCHOOL DIST |
| NJ | SUSSEX CO EDUC SERV COMM |
| NJ | HIGH PT REGIONAL DIST |
| NJ | HOPATCONG SCHOOL DIST |
| NJ | KITTATINNY REGIONAL SCH DIST |
| NJ | LENAPE VALLEY REGIONAL HIGH SCH DIST |
| NJ | WALLKILL VALLEY REGIONAL HIGH SCH DIST |
| NJ | BERKELEY HEIGHTS SCH DIST |
| NJ | CLARK TWP SCHOOL DIST |
| NJ | CRANFORD PUBLIC SCH DIST |
| NJ | GARWOOD BORO SCH DIST |
| NJ | HILLSIDE TWP SCH DIST |
| NJ | KENILWORTH BORO SCH DIST |
| NJ | MOUNTAINSIDE BORO SCHOOL DIST |
| NJ | NEW PROVIDENCE BORO SCH DIST |
| NJ | ROSELLE BORO SCH DIST |
| NJ | ROSELLE PARK BORO SCH DIST |
| NJ | SCOTCH PLAINS FANWOOD REG SCHOOL DIST |
| NJ | SPRINGFIELD PUBLIC SCH DIST |
| NJ | TOWNSHIP OF UNION PUBLIC SCHOOLS |
| NJ | WESTFIELD TOWN SCH DIST |
| NJ | WINFIELD TWP SCH DIST |
| NJ | UNION CO EDUC SERV COMM |
| NJ | ELIZABETH CITY SCHOOL DISTRICT |
| NJ | PLAINFIELD SCHOOL DISTRICT |
| NJ | RAHWAY SCHOOL DIST |
| NJ | LINDEN CITY SCHOOL DIST |
| NJ | ALLAMUCHY TWP SCH DIST |
| NJ | ALPHA BORO SCH DIST |
| NJ | BELVIDERE SCH DIST |
| NJ | BLAIRSTOWN TWP SCH DIST |
| NJ | FRANKLIN TWP SCH DIST |
| NJ | FRELINGHUYSEN SCH DIST |
| NJ | GREENWICH TWP SCH DIST |
| NJ | HACKETTSTOWN SCH DIST |
| NJ | HARMONY TWP SCH DIST |
| NJ | HOPE TWP SCH DIST |
| NJ | KNOWLTON TWP SCH DIST |
| NJ | LOPATCONG TWP SCH DIST |
| NJ | MANSFIELD TWP SCH DIST |
| NJ | OXFORD TWP SCH DIST |
| NJ | POHATCONG TWP SCH DIST |

| State | School District |
|-------|-----------------|
| NJ | WASHINGTON BORO SCH DIST |
| NJ | WASHINGTON TWP SCH DIST |
| NJ | WHITE TWP SCHOOL DISTRICT |
| NJ | GREAT MEADOWS REGIONAL SCHOOL DISTRICT |
| NJ | NORTH WARREN REG SCH DIST |
| NJ | PHILLIPSBURG TOWN SCHOOL DIST |
| NJ | WARREN HILLS REGIONAL SCHOOL DIST |
| NM/NV | ALBUQUERQUE SCH DIST |
| NM/NV | RESERVE IND SCHOOL DISTRICT |
| NM/NV | QUEMADO IND SCHOOL DISTRICT |
| NM/NV | DEXTER SCHOOL DISTRICT |
| NM/NV | HAGERMAN SCHOOL DISTRICT |
| NM/NV | LAKE ARTHUR SCHOOL DISTRICT |
| NM/NV | ROSWELL INDEPENDENT SCHOOLS |
| NM/NV | CIMARRON SCHOOL DISTRICT |
| NM/NV | MAXWELL SCHOOL DISTRICT |
| NM/NV | RATON SCHOOL DISTRICT |
| NM/NV | SPRINGER SCHOOL DISTRICT |
| NM/NV | CLOVIS SCHOOL DISTRICT |
| NM/NV | GRADY SCHOOL DISTRICT 61 |
| NM/NV | MELROSE SCHOOL DISTRICT |
| NM/NV | TEXICO SCHOOL DISTRICT |
| NM/NV | FT SUMNER SCHOOL DISTRICT |
| NM/NV | GADSDEN SCHOOL DISTRICT |
| NM/NV | HATCH SCHOOL DISTRICT |
| NM/NV | LAS CRUCES SCHOOL DISTRICT |
| NM/NV | ARTESIA SCH DIST |
| NM/NV | CARLSBAD SCHOOL DISTRICT |
| NM/NV | LOVING SCHOOL DISTRICT |
| NM/NV | COBRE CONSOLIDATED SCHOOL DISTRICT |
| NM/NV | SILVER CONSOLIDATED SCHOOL DISTRICT |
| NM/NV | SANTA ROSA CONSOLIDATED SCHOOL DISTRICT |
| NM/NV | VAUGHN SCHOOL DISTRICT |
| NM/NV | MOSQUERO SCHOOL DISTRICT |
| NM/NV | ROY SCHOOL DISTRICT |
| NM/NV | LORDSBURG SCHOOL DISTRICT |
| NM/NV | ANIMAS SCHOOL DISTRICT |
| NM/NV | HOBBS SCHOOL DISTRICT |
| NM/NV | BIARD OF EDUCATION OF EUNICE PUBLIC SCHOOL DISTRICT |
| NM/NV | JAL PUBLIC SCHOOL MUNICIPAL DISTRICT |
| NM/NV | LOVINGTON SCHOOL DISTRICT |
| NM/NV | TATUM SCHOOL DISTRICT |
| NM/NV | CAPITAN SCHOOL DISTRICT |
| NM/NV | CARRIZOZO SCHOOL DISTRICT |
| NM/NV | CORONA SCHOOL DISTRICT |
| NM/NV | HONDO VALLEY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| NM/NV | RUIDOSO SCHOOL DISTRICT |
| NM/NV | LOS ALAMOS SCHOOL DISTRICT |
| NM/NV | DEMING SCHOOL DISTRICT |
| NM/NV | BOARD OF EDUCATION OF GALLUP-MCKINLEY COUNTY SCHOOL DISTRICT |
| NM/NV | ZUNI SCHOOL DISTRICT |
| NM/NV | MORA IND SCHOOL DISTRICT |
| NM/NV | WAGON MOUND SCHOOL DISTRICT 12 |
| NM/NV | ALAMOGORDO SCH DIST |
| NM/NV | CLOUDCROFT SCHOOL DISTRICT |
| NM/NV | TULAROSA SCHOOL DISTRICT |
| NM/NV | SAN JON SCHOOL DISTRICT |
| NM/NV | TUCUMCARI PUBLIC SCHOOLS |
| NM/NV | HOUSE MUNICIPAL SCHOOLS |
| NM/NV | LOGAN MUNICIPAL SCHOOLS |
| NM/NV | ESPANOLA SCHOOL DISTRICT 45 |
| NM/NV | DULCE IND SCHOOL DISTRICT |
| NM/NV | CHAMA VALLEY SCHOOL DISTRICT |
| NM/NV | JEMEZ MOUNTAIN SCHOOL DISTRICT |
| NM/NV | ELIDA SCHOOL DISTRICT |
| NM/NV | PORTALES SCHOOL DISTRICT |
| NM/NV | FLOYD SCHOOL DISTRICT |
| NM/NV | DORA SCHOOLS DISTRICT |
| NM/NV | BERNALILLO SCHOOL DISTRICT |
| NM/NV | CUBA IND SCHOOL DISTRICT 20 |
| NM/NV | RIO RANCHO PUBLIC SCHOOLS |
| NM/NV | JEMEZ VALLEY SCHOOL DISTRICT |
| NM/NV | AZTEC SCHOOL DISTRICT |
| NM/NV | BLOOMFIELD SCHOOL DISTRICT |
| NM/NV | FARMINGTON SCHOOL DISTRICT 5 |
| NM/NV | CENTRAL CONSOLIDATED SCHOOL DISTRICT |
| NM/NV | LAS VEGAS CITY SCHOOL DISTRICT |
| NM/NV | LAS VEGAS WEST SCHOOL DISTRICT |
| NM/NV | PECOS IND SCHOOL DISTRICT |
| NM/NV | SANTA FE CITY SCHOOL DISTRICT |
| NM/NV | POJOAQUE VALLEY SCHOOL DISTRICT |
| NM/NV | TRUTH OR CONSEQUENCES |
| NM/NV | MAGDALENA SCHOOL DISTRICT 12 |
| NM/NV | SOCORRO CONSOLIDATED SCHOOL DISTRICT |
| NM/NV | PENASCO IND SCHOOL DISTRICT |
| NM/NV | TAOS MUNICIPAL SCHOOL DISTRICT |
| NM/NV | MESA VISTA CONSOLIDATED SCHOOL DISTRICT |
| NM/NV | QUESTA SCHOOL DISTRICT |
| NM/NV | ESTANCIA MUNICIPAL SCHOOL DISTRICT |
| NM/NV | MORIARTY SCHOOL DISTRICT 8 |
| NM/NV | MOUNTAINAIR SCHOOL DISTRICT |
| NM/NV | CLAYTON SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| NM/NV | DES MOINES SCHOOL DISTRICT |
| NM/NV | BELEN SCHOOL DISTRICT |
| NM/NV | LOS LUNAS SCHOOL DISTRICT |
| NM/NV | GRANTS-CIBOLA COUNTY SCHOOLS |
| NY | BUFFALO CITY SCH DIST |
| NY | BOARD OF EDUCATION OF ROCHESTER CITY SCH DIST |
| NY | NEW YORK CITY SCHOOL DISTRICT |
| NY | SYRACUSE CITY SCH DIST |
| NY | YONKERS CITY SCH DIST |
| NY | BERNE KNOX-WESTERLO CENTRAL SCH DIST |
| NY | BETHLEHEM CENTRAL SCH |
| NY | RAVENA COEYMANS SELKIRK CENTRAL SCH DIST |
| NY | COHOES CITY SCH DIST |
| NY | SOUTH COLONIE CENTRAL SCH DIST |
| NY | NORTH COLONIE CENTRAL SCHOOL DISTRICT |
| NY | MENANDS UNION FREE SCH DIST |
| NY | GREEN ISLAND UNION FREE SCH DIST |
| NY | GUILDERLAND CENTRAL SCHOOL DISTRICT |
| NY | VOORHEESVILLE CENTRAL SCH |
| NY | WATERVLIET CITY SCH DIST |
| NY | ALBANY CITY SCHOOL DIST |
| NY | ALFRED-ALMOND CENTRAL SCH DIST 1 |
| NY | ANDOVER CENTRAL SCH DIST |
| NY | ANGELICA-BELMONT CENTRAL SCHOOL DISTRICT |
| NY | BELFAST CENTRAL SCH DIST |
| NY | BOLIVAR-RICHBURG CENTRAL SCHOOL DISTRICT |
| NY | CANASERAGA CENTRAL SCH DIST |
| NY | CUBA-RUSHFORD SCHOOL DISTRICT |
| NY | FRIENDSHIP CENTRAL SCH DIST |
| NY | FILLMORE CENTRAL SCH DIST |
| NY | WHITESVILLE CENTRAL SCH DIST |
| NY | SCIO CENTRAL SCH DIST 1 |
| NY | WELLSVILLE CTL SCH DIST |
| NY | CHENANGO FORKS CENTRAL SCH DIST |
| NY | BINGHAMTON CITY SCH DIST |
| NY | HARPURSVILLE CENTRAL SCH DIST |
| NY | SUSQUEHANNA VAL CTL SCH |
| NY | CHENANGO VALLEY CENTRAL SCHOOL DIST |
| NY | SOUTH MOUNTAIN-HICKORY COMMON SCHOOL DIST |
| NY | UNION-ENDICOTT CTL SCH DIST |
| NY | JOHNSON CITY CTL SCHOOL DIST |
| NY | MAINE ENDWELL CENTRAL SCH DIST |
| NY | DEPOSIT CENTRAL SCHOOL DIST |
| NY | WHITNEY PT CTL SCH DIST |
| NY | VESTAL CENTRAL SCH DIST |
| NY | WINDSOR CENTRAL SCH DIST |

| State | School District |
|-------|-----------------|
| NY | ALLEGANY-LIMESTONE CSD |
| NY | WEST VALLEY CENTRAL SCH DIST 4 |
| NY | ELLICOTTVILLE CENT SCH |
| NY | FRANKLINVILLE CENTRAL SCH DIST 1 |
| NY | HINSDALE CENTRAL SCH DIST |
| NY | OLEAN CITY SCH DIST |
| NY | GOWANDA CENTRAL SCH DIST |
| NY | PORTVILLE CENTRAL SCH DIST |
| NY | RANDOLPH CENTRAL SCHOOL DIST |
| NY | SALAMANCA CITY SCH DIST |
| NY | YORKSHIRE-PIONEER CTL SCH DIST |
| NY | CATTARAUGUS-LITTLE VALLEY CONSOLIDATED SCHOOL DISTRICT |
| NY | AUBURN CITY SCH DIST |
| NY | WEEDSPORT CENTRAL SCH |
| NY | CATO-MERIDIAN CENTRAL SCH DIST |
| NY | PORT BYRON CTL SCH DIST |
| NY | MORAVIA CENTRAL SCH |
| NY | SOUTHERN CAYUGA CENTRAL SCH DIST |
| NY | UNION SPRINGS CENTRL SCHOOL DIST |
| NY | SOUTHWESTERN CENTRAL SCH DIST-JAMESTOWN |
| NY | FREWSBURG CENTRAL SCHOOL DIST |
| NY | CASSADAGA VAL CTL SCHOOL DIST |
| NY | CHAUTAUQUA LAKE CENTRAL SCHOOL DISTRICT |
| NY | PINE VALLEY CENTRAL SCH DIST-SO. DAYTON |
| NY | CLYMER CENTRAL SCH DIST |
| NY | DUNKIRK CITY SCH DIST |
| NY | BEMUS PT CENTRAL SCHOOL DIST |
| NY | FALCONER CENTRAL SCHOOL DIST |
| NY | FREDONIA CTL SCH DIST |
| NY | FORESTVILLE CENTRAL SCH |
| NY | SILVER CREEK CENTRAL SCH DIST |
| NY | PANAMA CENTRAL SCH DIST |
| NY | JAMESTOWN CITY SCH DIST |
| NY | BROCTON CENTRAL SCHOOL DIST |
| NY | RIPLEY CENTRAL SCH DIST |
| NY | SHERMAN CENTRAL SCH DIST |
| NY | WESTFIELD CTL SCH DIST |
| NY | ELMIRA CITY SCH DIST |
| NY | ELMIRA HGTS CENTRAL SCH |
| NY | HORSEHEADS CTL SCH DIST |
| NY | AFTON CENTRAL SCH DIST |
| NY | BAINBRIDGE GUILFORD CTL SCHOOL DIST |
| NY | GREENE CENTRAL SCH DIST |
| NY | UNADILLA VALLEY CENTRAL SCHOOL DISTRICT |
| NY | NORWICH CITY SCH DIST |
| NY | OTSELIC VALLEY CENTRAL SCH DIST AT GEORGETOWN-SOUTH OTSELIC |

| State | School District |
|-------|-----------------|
| NY | OXFORD ACADEMY CTL SCH DIST |
| NY | SHERBURNE-EARLVILLE CENTRAL SCH DIST 1 |
| NY | AUSABLE VALLEY CENTRAL SCHOOL DIST |
| NY | BEEKMANTOWN CENTRAL SCH |
| NY | NORTHEASTERN CLINTON CENTRAL SCHOOL DIST |
| NY | CHAZY UNION FREE SCH DIST |
| NY | NORTHERN ADIRONDACK CENTRAL SCHOOL DIST |
| NY | PERU CENTRAL SCH DIST |
| NY | PLATTSBURG CITY SCH DIST |
| NY | SARANAC CTL SCH DIST |
| NY | GERMANTOWN CENTRAL SCH |
| NY | CHATHAM CENTRAL SCH DIST |
| NY | TACONIC HILLS CENTRAL SCHOOL DISTRICT |
| NY | HUDSON CITY SCH DIST |
| NY | KINDERHOOK CENTRAL SCH DIST |
| NY | NEW LEBANON CTL SCH DIST |
| NY | CINCINNATUS CENTRAL SCH |
| NY | MC GRAW CTL SCH DIST |
| NY | CORTLAND CITY SCH DIST |
| NY | HOMER CENTRAL SCH DIST |
| NY | MARATHON CENTRAL SCHOOL DISTRICT |
| NY | ANDES CENTRAL SCH DIST |
| NY | DOWNSVILLE CENTRAL SCHOOL DIST |
| NY | CHARLOTTE VALLEY CTL SCH |
| NY | DELHI CENTRAL SCH DIST |
| NY | FRANKLIN CENTRAL SCH DIST |
| NY | HANCOCK CENTRAL SCH DIST |
| NY | MARGARETVILLE CENTRAL SCH DIST |
| NY | ROXBURY CENTRAL SCHOOL DIST |
| NY | SIDNEY CENTRAL SCH DIST |
| NY | STAMFORD CENTRAL SCH DIST |
| NY | SOUTH KORTRIGHT CENTRAL SCHOOL DIST |
| NY | WALTON CENTRAL SCH DIST |
| NY | ARLINGTON CENTRAL SCH DIST |
| NY | BEACON CITY SCH DIST |
| NY | DOVER U F SCH DIST |
| NY | HYDE PARK CENTRAL SCH DIST |
| NY | NORTHEAST CENTRAL SCH DIST |
| NY | PAWLING CENTRAL SCH DIST |
| NY | PINE PLAINS CENTRAL SCH |
| NY | POUGHKEEPSIE CITY SCH |
| NY | SPACKENKILL UNION FREE SCH DIST |
| NY | RED HOOK CENTRAL SCH DIST |
| NY | RHINEBECK CENTRAL SCH |
| NY | WAPPINGER CENTRAL SCH DIST |
| NY | MILLBROOK CENTRAL SCH DIST |

| State | School District |
|-------|-----------------|
| NY | ALDEN CENTRAL SCH DIST |
| NY | WILLIAMSVILLE CENTRAL SCH |
| NY | SWEET HOME CENTRAL SCH DIST |
| NY | CHEEKTOWAGA CENTRAL SCH DIST |
| NY | CHEEKTOWAGA-MARYVALE UNION FREE SCH DIST |
| NY | CLEVELAND HILLS U F SCH DIST |
| NY | CLARENCE CENTRAL SCHOOL DISTRICT |
| NY | SPRINGVILLE-GRIFFITH INST CENTRAL SCH DIST |
| NY | DEPEW UNION FREE SCH DIST |
| NY | EAST AURORA UNION FREE SCHOOL DIST |
| NY | EDEN CENTRAL SCH DIST |
| NY | IROQUOIS CENTRAL SCH DIST |
| NY | EVANS BRANT CENTRAL SCH DIST |
| NY | GRAND ISLAND CENTRAL SCH |
| NY | FRONTIER CENTRAL SCH DIST |
| NY | HAMBURG CENTRAL SCH DIST |
| NY | HOLLAND CENTRAL SCH DIST |
| NY | KENMORE-TONAWANDA UF SCHOOL DIST |
| NY | LACKAWANNA CITY SCH DIST |
| NY | LANCASTER CENTRAL SCH |
| NY | AKRON CENTRAL SCH DIST |
| NY | NORTH COLLINS CENTRAL SCHOOL DISTRICT |
| NY | ORCHARD PARK CENTRAL SCH |
| NY | CHEEKTOWAGA-SLOAN UNION FREE SCH DIST |
| NY | TONAWANDA CITY SCH DIST |
| NY | WEST SENECA CTL SCHOOL DIST |
| NY | AMHERST CENTRAL SCHOOL DIST |
| NY | CROWN POINT CENTRAL SCH |
| NY | KEENE CENTRAL SCH DIST |
| NY | MINERVA CENTRAL SCH DIST |
| NY | MORIAH CENTRAL SCH DIST |
| NY | NEWCOMB CENTRAL SCH DIST |
| NY | LAKE PLACID CENTRAL SCH DIST |
| NY | SCHROON LAKE CENTRAL SCHOOL DIST |
| NY | TICONDEROGA CENTRAL SCH DIST |
| NY | WILLSBORO CENTRAL SCH |
| NY | BOQUET VALLEY CENTRAL SCHOOL DISTRICT |
| NY | CHATEAUGAY CENTRAL SCH |
| NY | SALMON RIVER CENTRAL SCH DIST |
| NY | MALONE CENTRAL SCH DIST |
| NY | BRUSHTON MOIRA CTL SCH |
| NY | SARANAC LAKE CTL SCHOOL DIST |
| NY | TUPPER LAKE CENTRAL SCHOOL DIST |
| NY | ST REGIS FALLS CENTL SCH DIST |
| NY | BROADALBIN-PERTH CENTRAL SCHOOL |
| NY | WHEELERVILLE UN FREE SCH DIST |

| State | School District |
|-------|----------------|
| NY | GLOVERSVILLE CITY SCH |
| NY | JOHNSTOWN CITY SCH DIST |
| NY | MAYFIELD CENTRAL SCHOOL DIST |
| NY | NORTHVILLE CENTRAL SCH DIST |
| NY | OPPENHEIM EPHRATAH CTL SCHOOL DIST |
| NY | ALEXANDER CENTRAL SCH |
| NY | BATAVIA CITY SCH DIST |
| NY | BRYON BERGEN CENTRAL SCH |
| NY | ELBA CENTRAL SCH DIST |
| NY | LE ROY CENTRAL SCH DIST |
| NY | OAKFIELD-ALABAMA CTL SCH DIST |
| NY | PAVILION CENTRAL SCHOOL DIST |
| NY | PEMBROOKE CTL SCH DIST |
| NY | CAIRO-DURHAM CENTRAL SCH DIST |
| NY | CATSKILL CTL SCH DIST |
| NY | COXSACKIE ATHENS CTL SCH DIST |
| NY | GREENVILLE CTL SCH DIST |
| NY | HUNTER TANNERSVILLE CTL SCH DIST |
| NY | WINDHAM ASHLAND JEWETT CENTRAL SCH DIST |
| NY | PISECO COMMON SCH DIST |
| NY | INDIAN LAKE CENTRAL SCH |
| NY | INLET COMMON SCH DIST |
| NY | LAKE PLEASANT CENTRAL SCH DIST |
| NY | LONG LAKE CENTRAL SCH DIST |
| NY | RAQUETTE LAKE UNION FREE SCHOOL DIST |
| NY | WELLS CENTRAL SCH DIST |
| NY | WEST CANADA VALLEY CENTRAL SCHOOL DIST |
| NY | FRANKFORT SCHUYLER CENTRAL SCH DIST |
| NY | HERKIMER CENTRAL SCHOOL DIST |
| NY | LITTLE FALLS CITY SCH DIST |
| NY | DOLGEVILLE CENTRAL SCH |
| NY | POLAND CENTRAL SCH DIST |
| NY | VAN HORNESVILLE-OWEN YOUNG CNTRL SCH DIST |
| NY | WEBB TOWN UNION FREE SCH DIST |
| NY | MOUNT MARKHAM CENTRAL SCHOOL DISTRICT |
| NY | CENTRAL VALLEY CSD AT ILION-MOHAWK |
| NY | SOUTH JEFFERSON CENTRAL SCH DIST |
| NY | ALEXANDRIA CENTRAL SCH DIST |
| NY | INDIAN RIVER CTL SCHOOL DIST |
| NY | GEN BROWN CENTRAL SCH |
| NY | CARTHAGE CENTRAL SCHOOL DIST |
| NY | THOUSAND ISLANDS CENTRAL SCH DIST |
| NY | BELLEVILLE HENDERSON CENTRAL SCH |
| NY | SACKETS HARBOR CENTRAL SCH DST |
| NY | LYME CENTRAL SCHOOL DISTRICT |
| NY | LAFARGEVILLE CENTRAL SCH |

| State | School District |
|-------|-----------------|
| NY | WATERTOWN CITY SCH DIST |
| NY | COPENHAGEN CENTRAL SCH DIST |
| NY | HARRISVILLE CENTRAL SCH DIST |
| NY | LOWVILLE CENTRAL SCHOOL DIST |
| NY | BEAVER RIVER CENTRAL SCH DIST |
| NY | SOUTH LEWIS CENTRAL SCH DIST 1 |
| NY | AVON CENTRAL SCH DIST |
| NY | CALEDONIA-MUMFORD CTL SCH DIST |
| NY | DANSVILLE CENTRAL SCH DIST |
| NY | GENESEO CENTRAL SCH DIST |
| NY | LIVONIA CENTRAL SCH DIST |
| NY | MOUNT MORRIS CENTRAL SCH |
| NY | KESHEQUA CENTRAL SCHOOL DISTRICT |
| NY | YORK CENTRAL SCH DIST |
| NY | BROOKFIELD CENTRAL SCH DIST |
| NY | CAZENOVIA CENTRAL SCH |
| NY | CANASTOTA CENTRAL SCHOOL DIST |
| NY | DERUYTER CENTRAL SCHOOL DIST |
| NY | MORRISVILLE EATON CENTRAL SCHOOL DIST |
| NY | HAMILTON CTL SCH DIST |
| NY | MADISON CENTRAL SCH DIST |
| NY | ONEIDA CITY SCHOOL DISTRICT |
| NY | STOCKBRIDGE VAL CTL SCH DIST |
| NY | CHITTENANGO CTL SCHOOL DIST |
| NY | BRIGHTON CENTRAL SCH DISTRICT |
| NY | EAST ROCHESTER UF SCHOOL DIST |
| NY | FAIRPORT CENTRAL SCHOOL DIST |
| NY | GATES CHILI CTL SCHOOL DIST |
| NY | GREECE CENTRAL SCH DIST |
| NY | EAST IRONDEQUOIT CENTRAL SCH DIST |
| NY | WEST IRONDEQUOIT CENTRAL SCH DIST |
| NY | HONEOYE FALLS-LIMA CENTRAL SCH DIST |
| NY | SPENCERPORT CENTRAL SCH |
| NY | HILTON CENTRAL SCH DIST |
| NY | PENFIELD CENTRAL SCHOOL |
| NY | PITTSFORD CENTRAL SCH |
| NY | CHURCHVILLE CHILI CTL SCH DIST |
| NY | RUSH-HENRIETTA CENTRAL SCH DIST |
| NY | BROCKPORT CENTRAL SCH DIST |
| NY | WEBSTER CENTRAL SCH DIST |
| NY | WHEATLAND CHILI CTL SCHOOL D |
| NY | AMSTERDAM SCH DIST |
| NY | CANAJOHARIE CENTRAL SCH |
| NY | FONDA FULTONVILLE CTL SCH DIST |
| NY | FORT PLAIN CENT SCH DIST |
| NY | BALDWIN UNION FREE SCH DIST |

| State | School District |
|-------|-----------------|
| NY | EAST MEADOW UNION FREE SCHOOL DIST |
| NY | EAST ROCKAWAY UNION FREE SCHOOL DIST |
| NY | FARMINGDALE UNION FREE SCH DIST |
| NY | FREEPORT UNION FREE SCH DIST |
| NY | GARDEN CITY U F SCH DIST |
| NY | GLEN COVE CITY SCH DIST |
| NY | GREAT NECK UF SCH DIST |
| NY | VALLEY STREAM CENTRAL HIGH SCHOOL DIST |
| NY | SEWANHAKA CTL HIGH SCHOOL DIST |
| NY | BELLMORE-MERRICK CTL HIGH SCHOOL DIST |
| NY | HEMPSTEAD IND UF SCHOOL DIST |
| NY | NORTH BELLMORE UF SCHOOL |
| NY | SEAFORD SCH DIST |
| NY | BELLMORE UNION FREE SCH DIST |
| NY | ROOSEVELT UF SCH DIST |
| NY | VALLEY STREAM UNION FREE SCH DIST 13 |
| NY | ELMONT UNION FREE SCH DIST |
| NY | FRANKLIN SQ UF SCHOOL DIST |
| NY | FLORAL PARK BELLEROSE UNION FREE SCH DIST |
| NY | WANTAGH UNION FREE SCH DIST |
| NY | VALLEY STREAM UNION FREE SCH DIST 24 |
| NY | MERRICK UF SCH DIST |
| NY | ISLAND TREES UF SCH DIST |
| NY | NORTH MERRICK UNION FREE SCHOOL DIST |
| NY | VALLEY STREAM UNION FREE SCH DIST 30 |
| NY | ISLAND PARK UNION FREE SCHOOL DIST |
| NY | HICKSVILLE UF SCH DIST |
| NY | LAWRENCE UNION FREE SCHOOL DIST |
| NY | LEVITTOWN UNION FREE SCHOOL DIST |
| NY | LONG BEACH CITY SCH DIST |
| NY | LYNBROOK UNION FREE SCHOOL DIST |
| NY | MALVERNE UNION FREE SCHOOL DIST |
| NY | MANHASSET UNION FREE SCHOOL DIST |
| NY | MINEOLA UNION FREE SCHOOL DIST |
| NY | MASSAPEQUA UF SCH DIST 23 |
| NY | EAST WILLISTON UF SCHOOL DIST |
| NY | NEW HYDE PRK-GARDEN CTY PRK UN FR SCH DIST |
| NY | HERRICKS UF SCH DIST |
| NY | CARLE PLACE UF SCHOOL DIST |
| NY | OCEANSIDE UF SCH DIST |
| NY | NORTH SHORE CENTRAL SCH DIST |
| NY | SYOSSET CTL SCHOOL DISTRICT |
| NY | OYSTER BAY-EAST NORWICH CTL SCH DIST |
| NY | JERICHO UF SCH DIST |
| NY | PLAINEDGE UNION FREE SCHOOL DIST |
| NY | PLAINVIEW-OLD BETHPAGE CENTRAL SCH DIST |

| State | School District |
|-------|-----------------|
| NY | BETHPAGE UF SCH DIST |
| NY | PORT WASHINGTON UF SCHOOL DIST |
| NY | ROCKVILLE CENTRE UNION FREE SCHOOL DIST |
| NY | ROSLYN UNION FREE SCH DIST |
| NY | UNIONDALE UF SCH DIST |
| NY | WEST HEMPSTEAD UNION FREE SCHOOL DIST |
| NY | WESTBURY UNION FREE SCHOOL DIST |
| NY | HEWLET WOODMERE UF SCH DIST |
| NY | LOCUST VALLEY CTL SCHOOL DIST |
| NY | LEWISTON PORTER CTL SCH |
| NY | LOCKPORT CITY SCH DIST |
| NY | NEWFANE CENTRAL SCH DIST |
| NY | NIAGARA WHEATFIELD CENTRAL SCHOOL DIST |
| NY | NIAGARA FALLS CITY SCH |
| NY | NORTH TONAWANDA CITY SCHOOL DIST |
| NY | STARPOINT CTL SCH DIST |
| NY | ROYALTON HARTLAND CENTL SCHOOL DIST |
| NY | BARKER CENTRAL SCH DIST |
| NY | WILSON CENTRAL SCH DIST |
| NY | ADIRONDACK CENTRAL SCH DIST |
| NY | CAMDEN CENTRAL SCH DIST |
| NY | CLINTON CENTRAL SCHOOL DIST |
| NY | NEW HARTFORD CTL SCH DIST |
| NY | NEW YORK MILLS UNION FREE SCH DIST |
| NY | SAUQUOIT VALLEY CTL SCH DIST |
| NY | REMSEN CENTRAL SCH DIST |
| NY | ROME CITY SCH DIST |
| NY | WATERVILLE CENTRAL SCH |
| NY | SHERRILL CITY SCH DIST |
| NY | HOLLAND PATENT CENTRAL SCHOOL DIST |
| NY | UTICA CITY SCH DIST |
| NY | WESTMORELAND CTL SCHOOL |
| NY | ORISKANY CTL SCH DIST |
| NY | WHITESBORO CENTRAL SCHOOL DIST |
| NY | WEST GENESEE CENTRAL SCH DIST AT CAMILLUS |
| NY | JAMESVILLE-DEWITT CENTRAL SCH DIST |
| NY | EAST SYRACUSE-MINOA CENTRAL SCHOOL DIST |
| NY | JORDAN ELBRIDGE CTL SCH DIST |
| NY | FABIUS-POMPEY CENTRAL SCHOOL DIST |
| NY | WESTHILL CTL SCH DIST |
| NY | LAFAYETTE CENTRAL SCH |
| NY | BALDWINSVILLE CTL SCHOOL DIST |
| NY | FAYETTEVILLE-MANLIUS CENTRAL SCH DIST |
| NY | MARCELLUS CENTRAL SCH |
| NY | ONONDAGA CENTRAL SCH DIST |
| NY | LIVERPOOL CENTRAL SCH |

| State | School District |
|-------|-----------------|
| NY | LYNCOURT UNION FREE SCH DIST AT SALINA |
| NY | SKANEATELES CENTRAL SCH |
| NY | SOLVAY UNION FREE VILLAGE SCHOOL DIST |
| NY | TULLY CENTRAL SCH DIST |
| NY | NORTH SYRACUSE CENTRAL SCHOOL DIST |
| NY | CANANDAIGUA CTY SCH DIST |
| NY | EAST BLOOMFIELD CENTRAL SCHOOL DIST |
| NY | GENEVA CITY SCH DIST |
| NY | MANCHESTER-SHORTSVILLE CENTRAL SCHOOL DIST |
| NY | NAPLES CENTRAL SCHOOL DISTRICT |
| NY | PHELPS-CLIFTON SPGS CTL SCHOOL DIST |
| NY | HONEOYE CENTRAL SCH DIST |
| NY | GORHAM-MIDDLESEX CENTRAL SCHOOL DIST |
| NY | VICTOR CENTRAL SCH DIST |
| NY | WASHINGTONVILLE CENTRAL SCHOOL DIST |
| NY | CHESTER UF SCH DIST |
| NY | CORNWALL CENTRAL SCHOOL DIST |
| NY | PINE BUSH CENTRAL SCHOOL DIST |
| NY | GOSHEN CENTRAL SCH DIST |
| NY | HIGHLAND FALLS CENTRAL SCH DIST |
| NY | MIDDLETOWN CITY SCH DIST |
| NY | MINISINK VALLEY CTL SCH |
| NY | MONROE 2 BOARD OF COOPERATIVE EDUCATIONAL SERVICES |
| NY | VALLEY CENTRAL SCH DIST AT MONTGOMERY |
| NY | NEWBURGH CITY SCH DIST |
| NY | PORT JERVIS CITY SCH DIST |
| NY | TUXEDO U F SCH DIST |
| NY | WARWICK VALLEY CENTRAL SCH DIST |
| NY | GREENWOOD LAKE UNION FREE DIST |
| NY | FLORIDA UNION FREE SCH DIST |
| NY | KIRYAS JOEL UNION FREE SCHOOL DISTRICT |
| NY | ALBION CENTRAL SCH DIST |
| NY | KENDALL CTL SCH DIST |
| NY | MEDINA CENTRAL SCH DIST |
| NY | HOLLEY CENTRAL SCH DIST |
| NY | LYNDONVILLE CENTRAL SCH |
| NY | ALTMAR PARISH WILLIAMSTWN CENTRAL SCH DIST |
| NY | FULTON CITY SCH DIST |
| NY | HANNIBAL CENTRAL SCHOOL DIST |
| NY | CENTRAL SQUARE CENTRAL SCHOOL DIST |
| NY | MEXICO CENTRAL SCH DIST |
| NY | OSWEGO CITY SCHOOL DIST |
| NY | PULASKI CTL SCH DIST 1 |
| NY | SANDY CREEK CENTRAL SCH |
| NY | PHOENIX CTL SCH DIST 1 |
| NY | GILBERTSVILLE-MT UPTON CENTRAL SCHOOL DIST |

| State | School District |
|-------|----------------|
| NY | EDMESTON CTL SCH DIST |
| NY | LAURENS CENTRAL SCHOOL DIST |
| NY | SCHENEVUS CENTRAL SCHOOL DIST |
| NY | MILFORD CENTRAL SCH DIST |
| NY | MORRIS CENTRAL SCH DIST |
| NY | ONEONTA CITY SCH DIST |
| NY | COOPERSTOWN CENTRAL SCH DIST |
| NY | RICHFIELD SPRGS CTL SCH DIST |
| NY | CHERRY VALLEY-SPRINGFIELD CENTRL SCHL DIST |
| NY | WORCESTER CENTRAL SCHOOL DIST |
| NY | OTEGO-UNADILLA CENTRAL SCH DIST |
| NY | MAHOPAC CENTRAL SCH DIST |
| NY | CARMEL CENTRAL SCHOOL DISTRICT |
| NY | HALDANE CENTRAL SCHOOL DIST OF PHILIPSTOWN |
| NY | GARRISON U F SCH DIST |
| NY | PUTNAM VALLEY CTL SCHOOL DIST |
| NY | BREWSTER CENTRAL SCHOOL DIST |
| NY | BERLIN CENTRAL SCH DIST |
| NY | BRUNSWICK CENTRAL SCHOOL DIST |
| NY | EAST GREENBUSH CENTRAL SCHOOL DISTRICT |
| NY | HOOSICK FALLS CENTRAL SCH DIST |
| NY | LANSINGBURGH CENTRAL SCH DIST AT TROY |
| NY | NORTH GREENBUSH COMMON SCHOOL DIST |
| NY | WYNANTSKILL UNIFED SCHOOL DIST |
| NY | RENSSALAER CITY SCH DIST |
| NY | AVERILL PARK CSD |
| NY | HOOSIC VLLY CNTRL SCH DIST AT SCHAGHTICOKE |
| NY | SCHODACK CENTRAL SCHOOL DIST |
| NY | TROY CITY SCH DIST |
| NY | CLARKSTOWN CENTRAL SCHOOL DIST |
| NY | NANUET UF SCH DIST |
| NY | HAVERSTRAW-STONY POINT CENTRAL SCHOOL DIST |
| NY | NYACK UNION FREE SCH DIST |
| NY | SOUTH ORANGTOWN CTL SCH DIST |
| NY | PEARL RIVER U F SCH DIST 8 |
| NY | RAMAPO CTL SCH DIST |
| NY | EAST RAMAPO CENTRAL SCHOOL DIST |
| NY | BRASHER FALLS CENTRAL SCH DIST |
| NY | CANTON CENTRAL SCH DIST |
| NY | CLIFTON-FINE CENTRAL SCH DIST |
| NY | COLTON-PIERREPONT CENTRAL SCH DIST |
| NY | GOUVERNER CTL SCH DIST |
| NY | HAMMOND CENTRAL SCH DIST |
| NY | HERMON DEKALB CENTRAL SCH D1 |
| NY | LISBON CENTRAL SCH DIST 2 |
| NY | MADRID-WADDINGTON CENTRAL SCH DIST |

| State | School District |
| --- | --- |
| NY | MASSENA CENTRAL SCHOOL DIST |
| NY | MORRISTOWN CENTRAL SCH |
| NY | NORWOOD NORFOLK CENT SCH DIST |
| NY | OGDENSBURG CITY SCH DIST |
| NY | HEUVELTON CENTRAL SCH |
| NY | PARISHVILLE-HOPKINTON CTL SCHOOL DIST 1 |
| NY | POTSDAM CENTRAL SCH DIST |
| NY | EDWARDS-KNOX CENTRAL SCHOOL DISTRICT |
| NY | BURNT HILLS BALLSTON LAKE CENTRAL SCH DIST |
| NY | BALLSTON SPA CTL SCHOOL DIST |
| NY | SHENENDEHOWA CENTRAL SCHOOL DIST |
| NY | CORINTH CENTRAL SCH DIST |
| NY | EDINBURG COMMON SCH DIST |
| NY | GALWAY CENTRAL SCHOOL DISTRICT |
| NY | MECHANICVILLE CITY SCH |
| NY | SOUTH GLENS FALLS CENTRAL SCHOOL DIST |
| NY | SCHUYLERVILLE CENTRAL SCHOOL DIST |
| NY | SARATOGA SPRINGS CITY SCHOOL DIST |
| NY | STILLWATER CENTRAL SCH |
| NY | WATERFORD-HALFMOON UNION FREE SCHOOL DIST |
| NY | DUANESBURG CENTRAL SCH DIST |
| NY | NISKAYUNA CENTRAL SCH |
| NY | ROTTERDAM-MOHONASEN CENTRAL SCH DIST |
| NY | SCHENECTADY CITY DIST |
| NY | SCOTIA-GLENVILLE CTL SCH DIST |
| NY | SCHALMONT CENTRAL SCHOOL DIST |
| NY | COBLESKILL-RICHMONDVILLE CENTRAL SCH |
| NY | GILBOA-CONESVILLE CTL SCH DIST |
| NY | JEFFERSON CENTRAL SCH |
| NY | MIDDLEBURG CENTRAL SCH |
| NY | SCHOHARIE CENTRAL SCHOOL |
| NY | SHARON SPRINGS CENTRAL SCHOOL DIST 1 |
| NY | ODESSA MONTOUR CENTRAL SCHOOL DIST |
| NY | WATKINS GLEN CENTRAL SCH DIST |
| NY | SOUTH SENECA CENTRAL SCH DIST |
| NY | ROMULUS CENTRAL SCH DIST |
| NY | SENECA FALLS CTL SCHOOL DIST |
| NY | WATERLOO CENTRAL SCHOOL DISTRICT |
| NY | ADDISON CENTRAL SCH DIST |
| NY | AVOCA CENTRAL SCHOOL DISTRICT |
| NY | BATH CENTRAL SCH DIST |
| NY | BRADFORD CENTRAL SCHOOL DIST |
| NY | CAMPBELL-SAVONA SCHOOL DISTRICT |
| NY | CANISTEO-GREENWOOD CENTRAL SCHOOL DISTRICT |
| NY | CORNING CITY SCH DIST |
| NY | HORNELL CITY SCH DIST |

| State | School District |
|-------|-----------------|
| NY | ARKPORT CENTRAL SCHOOL DIST |
| NY | JASPER-TROUPSBURG SCH DIST |
| NY | PRATTSBURG CENTRAL SCH |
| NY | HAMMONDSPORT CTL SCHOOL DIST |
| NY | WAYLAND CENTRAL SCH DIST |
| NY | BABYLON UNION FREE SCH DIST |
| NY | COPIAGUE UF SCH DIST |
| NY | AMITYVILLE UF SCH DIST |
| NY | WEST BABYLON UF SCHOOL |
| NY | NORTH BABYLON UNION FREE SCHOOL DIST |
| NY | DEER PARK UF SCH DIST |
| NY | WYANDANCH UF SCH DIST |
| NY | BAY SHORE UNION FREE SCHOOL DIST |
| NY | SOUTH COUNTRY CENTRAL SCHOOL DIST |
| NY | MOUNT SINAI UNION FREE SCHOOL DIST |
| NY | MILLER PLACE UF SCHOOL DIST |
| NY | ROCKY POINT UF SCH DIST |
| NY | EAST MORICHES UNION FREE SCHOOL DIST |
| NY | THREE VILLAGE CENTRAL SCH DIST |
| NY | BROOKHAVEN-COMSEWOGUE UNION FREE SCH DIST |
| NY | SACHEM CENTRAL SCH DIST |
| NY | PORT JEFFERSON UF SCHOOL DIST |
| NY | MIDDLE COUNTRY CENTRAL SCH DIST |
| NY | LONGWOOD CENTRAL SCHOOL DISTRICT |
| NY | WILLIAM FLOYD UNION FREE SCHOOL DIST |
| NY | CENTER MORICHES UF SCH DIST |
| NY | WAINSCOTT COMMON SCH DIST |
| NY | SPRINGS UNION FREE SCH DIST |
| NY | MONTAUK UNION FREE SCH DIST 6 |
| NY | EAST HAMPTON UF SCHOOL DIST 1 |
| NY | SAG HARBOR UF SCH DIST |
| NY | HARBORFIELDS CTL SCHOOL |
| NY | HALF HOLLOW HILLS CENTRAL SCH DIST |
| NY | HUNTINGTON UNION FREE SCH DIST |
| NY | ELWOOD UF SCH DIST |
| NY | COLD SPRING HARBOR CENTRAL SCH DIST 2 |
| NY | COMMACK UF SCH DIST 10 |
| NY | SOUTH HUNTINGTON UFSD |
| NY | BRENTWOOD UF SCH DIST |
| NY | ISLIP UF SCH DIST |
| NY | EAST ISLIP UFSD |
| NY | BAYPORT-BLUE POINT UF SCH DIST |
| NY | HAUPPAUGE UNION FREE SCHOOL DIST |
| NY | CONNETQUOT CTL SCH DIST |
| NY | WEST ISLIP UF SCHOOL DISTRICT |
| NY | CENTRAL ISLIP UF SCHOOL DIST |

| State | School District |
|-------|-----------------|
| NY | FIRE ISLAND UNION FREE SCH DIST |
| NY | LINDENHURST UNION FREE SCH DIST |
| NY | NORTHPORT-E NORTHPORT UNION FREE SCH DIST |
| NY | PATCHOGUE-MEDFORD UNION FREE SCH DIST |
| NY | RIVERHEAD CENTRAL SCHOOL DIST |
| NY | SHOREHAM-WADING RIVER CENTRAL SCH DIST |
| NY | SAYVILLE UNION FREE SCHOOL DIST |
| NY | SHELTER ISLAND U F SCH DIST |
| NY | KINGS PARK CENTRAL SCHOOL DIST |
| NY | SMITHTOWN CTL SCH DIST |
| NY | SOUTHAMPTON UNION FREE SCHOOL DIST |
| NY | REMSENBURG-SPEONK UNION FREE SCHOOL DIST |
| NY | SAGAPONACK COMMON SCHOOL DIST |
| NY | TUCKAHOE COMMON SCH DIST |
| NY | EAST QUOGUE UF SCHOOL DIST |
| NY | WESTHAMPTON BEACH UF SCH DIST |
| NY | QUOGUE UF SCH DIST |
| NY | HAMPTON BAYS U F SCHOOL DIST |
| NY | BRIDGEHAMPTON U F SCHOOL DIST |
| NY | NEW SUFFOLK COMMON SCH DIST |
| NY | OYSTER PONDS UNION FREE |
| NY | FISHERS ISLAND UNION FREE SCHOOL DIST |
| NY | SOUTHOLD UF SCH DIST |
| NY | MATTITUCK-CUTCHOGUE UNION FREE SCH DIST |
| NY | GREENPORT UF SCHOOL DISTRICT |
| NY | EASTPORT-SOUTH MANOR CENTRAL SCHOOL DISTRICT |
| NY | AMAGANSETT UNION FREE SCHOOL DISTRICT |
| NY | FALLSBURG CENTRAL SCHOOL DISTRICT |
| NY | ELDRED CENTRAL SCHOOL DISTRICT |
| NY | LIBERTY CENTRAL SCHOOL DISTRICT |
| NY | MONTICELLO CTL SCH |
| NY | TRI VALLEY CENTRAL SCHOOL DISTRICT |
| NY | ROSCOE CENTRAL SCHOOL DISTRICT |
| NY | LIVINGSTON MANOR CENTRAL SCHOOL DISTRICT |
| NY | SULLIVAN WEST CONSOLIDATED SCHOOL DISTRICT |
| NY | CANDOR CENTRAL SCHOOL DISTRICT |
| NY | NEWARK VALLEY CENTRAL SCHOOL DISTRICT |
| NY | OWEGO-APALACHIN CENTRAL SCHOOL DISTRICT |
| NY | SPENCER-VAN ETTEN CENTRAL SCHOOL DISTRICT |
| NY | TIOGA CENTRAL SCHOOL DISTRICT |
| NY | WAVERLY CTL SCH DIST |
| NY | DRYDEN CENTRAL SCHOOL DISTRICT |
| NY | GROTON CENTRAL SCHOOL DISTRICT |
| NY | ITHACA CITY SCHOOL DISTRICT |
| NY | LANSING CENTRAL SCHOOL DISTRICT |
| NY | NEWFIELD CENTRAL SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| NY | TRUMANSBURG CENTRAL SCHOOL DISTRICT |
| NY | KINGSTON CITY SCHOOL DISTRICT |
| NY | HIGHLAND CENTRAL SCHOOL DISTRICT |
| NY | RONDOUT VAL CTL SCH DIST |
| NY | MARLBOROUGH CENTRAL SCHOOL DISTRICT |
| NY | NEW PALTZ CENTRAL SCHOOL DISTRICT |
| NY | ONTEORA CTL SCHOOL DISTRICT |
| NY | SAUGERTIES CTL SCH DIST |
| NY | WALLKILL CENTRAL SCHOOL DISTRICT |
| NY | ELLENVILLE CENTRAL SCHOOL DISTRICT |
| NY | BOLTON CENTRAL SCHOOL DISTRICT |
| NY | LAKE GEORGE CENTRAL SCHOOL DISTRICT |
| NY | NORTH WARREN CENTRAL SCHOOL DISTRICT |
| NY | GLENS FALLS CITY SCHOOL DISTRICT |
| NY | JOHNSBURG CENTRAL SCHOOL DISTRICT |
| NY | HADLEY LUZERNE CENTRAL SCHOOL DISTRICT |
| NY | GLENS FALLS COMMON SCHOOL DISTRICT |
| NY | QUEENSBURY U F SCH DIST2 |
| NY | WARRENSBURG CENTRAL SCHOOL DISTRICT |
| NY | ARGYLE CENTRAL SCHOOL DISTRICT |
| NY | FORT ANN CENTRAL SCHOOL DISTRICT |
| NY | FORT EDWARD U F SCH DIST |
| NY | GRANVILLE CENTRAL SCHOOL DISTRICT |
| NY | GREENWICH CENTRAL SCHOOL DISTRICT |
| NY | HARTFORD CENTRAL SCHOOL DISTRICT |
| NY | HUDSON FALLS CENTRAL SCHOOL DISTRICT |
| NY | SALEM CENTRAL SCHOOL DISTRICT |
| NY | WHITEHALL CENTRAL SCHOOL DISTRICT |
| NY | CAMBRIDGE CENTRAL SCHOOL DISTRICT |
| NY | PUTNAM CENTRAL SCHOOL DISTRICT |
| NY | NEWARK CENTRAL SCHOOL DISTRICT |
| NY | CLYDE-SAVANNAH CENTRAL SCHOOL DISTRICT |
| NY | LYONS CENTRAL SCHOOL DISTRICT |
| NY | MARION CENTRAL SCHOOL DISTRICT |
| NY | WAYNE CENTRAL SCHOOL DISTRICT |
| NY | PALMYRA-MACEDON CENTRAL SCHOOL DISTRICT |
| NY | NORTH ROSE-WOLCOTT CENTRAL SCHOOL DISTRICT |
| NY | SODUS CENTRAL SCHOOL DISTRICT |
| NY | WILLIAMSON CENTRAL SCHOOL DISTRICT |
| NY | RED CREEK CENTRAL SCHOOL DISTRICT |
| NY | GANANDA CENTRAL SCHOOL DISTRICT |
| NY | BEDFORD CENTRAL SCHOOL DISTRICT |
| NY | KATONAH LEWISBORO UF SCH DIST |
| NY | BRONXVILLE UNION FREE SCHOOL DISTRICT |
| NY | HENDRICK HUDSON CENTRAL SCHOOL DISTRICT |
| NY | CROTON HARMON U F SCHOOL DIST |

| State | School District |
|-------|-----------------|
| NY | DOBBS FERRY UNION FREE SCHOOL DISTRICT |
| NY | EASTCHESTER UNION FREE SCHOOL DISTRICT |
| NY | IRVINGTON UF SCH DIST |
| NY | ARDSLEY UF SCH DIST |
| NY | EDGEMONT UF SCH DIST |
| NY | GREENBURGH CTL SCH DIST |
| NY | ELMSFORD UF SCH DIST |
| NY | HARRISON CENTRAL SCHOOL DIST |
| NY | HASTINGS ON HUDSON UNION FREE SCHOOL DIST |
| NY | MAMARONECK UF SCH DIST |
| NY | POCANTICO HILLS CTL SCH DIST AT N TARRYTWN |
| NY | VALHALLA UF SCH DIST |
| NY | MT VERNON CITY SCH DIST |
| NY | CHAPPAQUA CENTRAL SCHOOL DIST |
| NY | NEW ROCHELLE CITY SCH |
| NY | NORTH SALEM CENTRAL SCHOOL DIST |
| NY | OSSINING UNION FREE SCH DIST |
| NY | BRIARCLIFF MANOR U F SCH DIST |
| NY | PEEKSKILL CITY SCH DIST |
| NY | PELHAM UF SCH DIST 1 |
| NY | PLEASANTVILLE UNION FREE SCH DIST |
| NY | PORT CHESTER-RYE UNION FREE SCHOOL DIST |
| NY | RYE CITY SCH DIST |
| NY | RYE NECK UNION FREE SCHOOL DIST |
| NY | BLIND BROOK-RYE UF SCH DIST |
| NY | SCARSDALE UNION FREE SCHOOL DIST |
| NY | SOMERS CENTRAL SCH DIST |
| NY | TARRYTOWN U F SCH DIST 1 |
| NY | TUCKAHOE UNION FREE SCHOOL DIST |
| NY | WHITE PLAINS CITY SCH |
| NY | LAKELAND CENTRAL SCH DIST |
| NY | YORKTOWN CENTRAL SCHOOL DIST |
| NY | MT PLEASANT CENTRAL SCH DIST |
| NY | BYRUM HILLS-C.S.D. |
| NY | ATTICA CENTRAL SCH DIST |
| NY | LETCHWORTH CENTRAL SCH |
| NY | WYOMING CTL SCH DIST |
| NY | PERRY CENTRAL SCH DIST |
| NY | WARSAW CENTRAL SCH DIST |
| NY | PENN YAN CENTRAL SCH DIST |
| NY | DUNDEE CENTRAL SCH DIST |
| NC | ALAMANCE COUNTY-BURLINGTON SCHOOL DISTRICT |
| NC | ALEXANDER CO SCHS |
| NC | ALLEGHANY CO SCH DIST |
| NC | ANSON CO SCH |
| NC | ASHE CO SCH |

| State | School District |
|-------|-----------------|
| NC | AVERY CO SCH |
| NC | BEAUFORT CO SCH |
| NC | BERTIE CO SCH |
| NC | BLADEN COUNTY SCHOOLS |
| NC | BRUNSWICK CO SCH |
| NC | ASHEVILLE CITY SCHOOLS |
| NC | BUNCOMBE COUNTY SCHOOLS |
| NC | BURKE COUNTY BOARD OF EDUCATION |
| NC | CABARRUS CO SCH |
| NC | KANNAPOLIS CITY SCH |
| NC | CALDWELL COUNTY SCHOOLS |
| NC | CAMDEN CO SCH |
| NC | CARTERET CO SCHOOL DISTRICT |
| NC | CASWELL CO SCH |
| NC | NEWTON CONOVER CITY SCHOOLS |
| NC | HICKORY PUBLIC SCHOOLS |
| NC | CATAWBA CO SCH |
| NC | CHATHAM CO SCH |
| NC | CHEROKEE COUNTY SCHOOLS |
| NC | EDENTON-CHOWAN CO SCHOOLS |
| NC | CLAY COUNTY SCH DIST |
| NC | CLEVELAND CO SCH |
| NC | WHITEVILLE CITY SCHOOLS |
| NC | COLUMBUS CO SCH |
| NC | CRAVEN CO SCH/NEW BERN |
| NC | CUMBERLAND COUNTY SCH |
| NC | CURRITUCK CO SCH |
| NC | DARE CO SCH |
| NC | LEXINGTON CITY SCHOOLS |
| NC | THOMASVILLE CITY SCHOOLS |
| NC | DAVIDSON CO SCHOOLS |
| NC | DAVIE CO SCH |
| NC | DUPLIN COUNTY SCHOOLS |
| NC | DURHAM COUNTY SCHOOLS |
| NC | EDGECOMBE COUNTY PUBLIC SCHOOL SYSTEM |
| NC | FORSYTH CO-WINSTON SALEM SCHOOLS |
| NC | FRANKLIN CO SCH |
| NC | GASTON CO SCH |
| NC | GATES CO SCH |
| NC | GRAHAM CO SCH |
| NC | GRANVILLE CO SCH |
| NC | GREENE CO SCH |
| NC | GUILFORD COUNTY SCH |
| NC | ROANOKE RAPIDS CITY SCHOOLS |
| NC | WELDON CITY SCHOOLS |
| NC | HALIFAX CO SCH |

| State | School District |
|-------|-----------------|
| NC | HARNETT CO SCH |
| NC | HAYWOOD CO SCH |
| NC | HENDERSON CO SCH DIST |
| NC | HERTFORD CO SCH |
| NC | HOKE CO SCH |
| NC | HYDE CO SCH |
| NC | MOORESVILLE CITY SCHOOLS |
| NC | IREDELL-STATESVILLE SCHOOLS |
| NC | JACKSON COUNTY SCHOOLS |
| NC | JOHNSTON CO SCHOOLS |
| NC | JONES CO SCH |
| NC | LEE CO SCHS |
| NC | LENOIR CO SCH |
| NC | LINCOLN CO SCH |
| NC | MCDOWELL CO SCH |
| NC | MACON CO SCHOOLS |
| NC | MADISON CO SCH |
| NC | MARTIN CO SCH |
| NC | CHARLOTTE-MECKLENBURG SCHOOLS |
| NC | MITCHELL CO SCH |
| NC | MONTGOMERY COUNTY SCH |
| NC | MOORE CO SCH |
| NC | NASH-ROCKY MOUNT PUBLIC SCHOOLS |
| NC | NEW HANOVER COUNTY SCH |
| NC | NORTHAMPTON COUNTY SCH |
| NC | ONSLOW CO SCH |
| NC | CHAPEL HILL-CARRBORO CITY SCHOOLS |
| NC | ORANGE CO SCHOOLS |
| NC | PAMLICO CO SCH |
| NC | ELIZABETH CITY-PASQUOTANK CO SCHS |
| NC | PENDER CO SCH |
| NC | PERQUIMANS COUNTY SCH |
| NC | PERSON CO SCHOOLS |
| NC | PITT CO SCH |
| NC | NORTHEAST REGIONAL SCHOOL OF BIOTECHNOLOGY AND AGRISCIENCE |
| NC | POLK CO SCH |
| NC | ASHEBORO CITY SCHOOLS |
| NC | RANDOLPH CO SCH |
| NC | RICHMOND CO SCH |
| NC | ROBESON CO SCH |
| NC | ROCKINGHAM COUNTY SCH |
| NC | ROWAN COUNTY SCH |
| NC | RUTHERFORD COUNTY SCHOOLS |
| NC | CLINTON CITY SCHOOLS |
| NC | SAMPSON CO SCH |
| NC | SCOTLAND CO SCHOOLS |

| State | School District |
|-------|-----------------|
| NC | STANLY CO SCH |
| NC | STOKES CO SCH |
| NC | ELKIN CITY SCHOOLS |
| NC | MT AIRY CITY SCHOOLS |
| NC | SURRY CO SCH |
| NC | SWAIN COUNTY SCHOOLS |
| NC | TRANSYLVANIA COUNTY SCH |
| NC | TYRRELL CO SCH |
| NC | UNION CO SCHOOLS |
| NC | VANCE CO SCH |
| NC | WAKE COUNTY SCHOOLS |
| NC | WARREN CO SCH |
| NC | WASHINGTON COUNTY SCH |
| NC | WATAUGA CO SCH |
| NC | WAYNE CO SCHOOLS |
| NC | WILKES COUNTY SCHOOLS |
| NC | WILSON COUNTY SCHOOLS |
| NC | YADKIN COUNTY SCHOOLS |
| NC | YANCEY COUNTY SCHOOLS |
| ND | HETTINGER PUB SCH DIST 13 |
| ND | VALLEY CITY SCHOOL DISTRICT #2 |
| ND | BARNES COUNTY NORTH SCHOOL DISTRICT 7 |
| ND | SHEYENNE VALLEY SPEC ED UNIT |
| ND | FORT TOTTEN SCH DIST 30 |
| ND | WARWICK SPEC SCH DIST 29 |
| ND | LEEDS PUBLIC SCHOOL DIST 6 |
| ND | MINNEWAUKAN SCHOOL DISTRICT #5 |
| ND | OBERON SPEC SCH DIST 16 |
| ND | MADDOCK SCH DIST 9 |
| ND | BILLINGS SCH DIST 1 |
| ND | BOTTINEAU PUB SCH DIST 1 |
| ND | WESTHOPE PUB SCH DIST 17 |
| ND | NEWBURG UNITED SCH DIST 54 |
| ND | PEACE GARDEN SP ED UNIT |
| ND | SCRANTON SCH DIST 33 |
| ND | BOWMAN SCHOOL DIST 1 |
| ND | BOWBELLS PUB SCH DIST 14 |
| ND | BURKE CENTRAL SCH DIST 36 |
| ND | POWERS LAKE SCH DIST 27 |
| ND | APPLE CREEK SCH DIST 39 |
| ND | BISMARCK SCH DIST 1 |
| ND | WING SCH DIST 28 |
| ND | MANNING SCH DIST 45 |
| ND | MENOKEN SCH DIST 33 |
| ND | NAUGHTON SCH DIST 25 |
| ND | STERLING SCH DIST 35 |

| State | School District |
|-------|-----------------|
| ND | BURLEIGH CO SPEC ED UNIT |
| ND | MAPLE VALLEY SCHOOL DISTRICT #4 |
| ND | CENTRAL CASS SCH DIST 17 |
| ND | FARGO SCH DIST 1 |
| ND | NORTHERN CASS SCHOOL DISTRICT 97 |
| ND | KINDRED SCH DIST 2 |
| ND | MAPLETON SCH DIST 7 |
| ND | PAGE SCH DIST 80 |
| ND | WEST FARGO SCH DIST 6 |
| ND | RURAL CASS SPEC ED UNIT |
| ND | LANGDON AREA PUBLIC SCHOOL DIST #23 |
| ND | MUNICH PUBLIC SCHOOL DIST 19 |
| ND | ELLENDALE SPECIAL SCHOOL DIST 40 |
| ND | OAKES PUBLIC SCH DIST 41 |
| ND | DIVIDE COUNTY SCHOOL DISTRICT #1 |
| ND | HALLIDAY PUB SCH DIST 19 |
| ND | KILLDEER SCH DIST 16 |
| ND | TWIN BUTTES SCHOOL DISTRICT #37 |
| ND | NEW ROCKFORD SHEYENNE 2 |
| ND | EAST CENTRAL SPEC ED UNIT |
| ND | BAKKER SCH DIST 10 |
| ND | LINTON PUB SCH DIST 36 |
| ND | STRASBURG PUB SCH DIST 15 |
| ND | HAZELTON MOFFIT BRADDOCK PUB SCH DIST 6 |
| ND | CARRINGTON SCHOOL DISTRICT 49 |
| ND | BEACH SCH DIST 3 |
| ND | LONE TREE SCH DIST 6 |
| ND | EMERADO PUB SCH DIST 127 |
| ND | MANVEL SCH DIST 125 |
| ND | MIDWAY PUB SCH DIST 128 |
| ND | GRAND FORKS PUBLIC SCHOOL DIST 1 |
| ND | LARIMORE PUB SCH DIST 44 |
| ND | NORTHWOOD SCH DIST 129 |
| ND | THOMPSON SCH DIST 61 |
| ND | GRAND FORKS AFB SCH DIST 140 |
| ND | ELGIN-NEW LEIPZIG PUBLIC SCHOOL DISTRICT 49 |
| ND | ROOSEVELT SCH DIST 18 |
| ND | GRIGGS COUNTY CENTRAL 18 |
| ND | MIDKOTA SCHOOL DISTRICT 7 |
| ND | MOTT-REGENT SCH DIST 1 |
| ND | NEW ENGLAND SCH DIST 9 |
| ND | SW SPECIAL ED UNIT |
| ND | KIDDER COUNTY SCHOOL DISTRICT 1 |
| ND | EDGELEY PUBLIC SCH DIST 3 |
| ND | KULM PUBLIC SCHOOL DISTRICT #7 |
| ND | LAMOURE SCHOOL DISTRICT #8 |

| State | School District |
|-------|-----------------|
| ND | LITCHVILLE MARION SCHOOL DISTRICT 46 |
| ND | NAPOLEON SCH DIST 2 |
| ND | GACKLE-STREETER SCHOOL DISTRICT 56 |
| ND | SOUTH CENTRAL PRAIRIE SP ED UNIT |
| ND | ANAMOOSE SCH DIST 14 |
| ND | DRAKE SCH DIST 57 |
| ND | TGU SCHOOL DISTRICT #60 |
| ND | VELVA SPEC SCH DIST 1 |
| ND | ASHLEY SCH DIST 9 |
| ND | ZEELAND PUB SCH DIST 4 |
| ND | WISHEK SCHOOL DISTRICT #19 |
| ND | EARL SCH DIST 18 |
| ND | MCKENZIE CO SCH DIST 1 |
| ND | HORSE CREEK SCH DIST 32 |
| ND | MANDAREE SCH DIST 36 |
| ND | YELLOWSTONE SCH DIST 14 |
| ND | ALEXANDER SCHOOL DISTRICT #2 |
| ND | MAX SCH DIST 50 |
| ND | TURTLE LAKE MERCER SCH DIST 72 |
| ND | WILTON PUBLIC SCHOOL DIST 1 |
| ND | GARRISON PUB SCH DIST 51 |
| ND | UNDERWOOD PUB SCH DIST 8 |
| ND | WASHBURN PUB SCH DIST 4 |
| ND | WHITE SHIELD SCH DIST 85 |
| ND | BEULAH SCH DIST 27 |
| ND | HAZEN PUBLIC SCH DIST 3 |
| ND | OLIVER MERCER SP ED UNIT |
| ND | FLASHER SCH DIST 39 |
| ND | GLEN ULLIN PUB SCH DIST 48 |
| ND | HEBRON PUB SCH DIST 13 |
| ND | LITTLE HEART SCH DIST 4 |
| ND | MANDAN PUBLIC SCH DIST 1 |
| ND | NEW SALEM-ALMONT SCHOOL DISTRICT 49 |
| ND | SWEET BRIAR SCH DIST 17 |
| ND | MORTON-SIOUX SPECIAL ED UNIT |
| ND | NEW TOWN SCH DIST 1 |
| ND | PARSHALL SCH DIST 3 |
| ND | STANLEY PUB SCH DIST 2 |
| ND | NORTHERN PLAINS SP ED UNIT |
| ND | LAKOTA PUB SCH DIST 66 |
| ND | DAKOTA PRAIRIE SCHOOL DISTRICT 1 |
| ND | CENTER STANTON PUBLIC SCHOOL DISTRICT 1 |
| ND | CAVALIER SCH DIST 6 |
| ND | DRAYTON SCH DIST 19 |
| ND | ST. THOMAS SPECIAL SCH DIST #43 |
| ND | NORTH BORDER SCHOOL DISTRICT 100 |

| State | School District |
|-------|-----------------|
| ND | PEMBINA SPEC ED UNIT |
| ND | RUGBY SCH DIST 5 |
| ND | DEVILS LAKE PUB SCH DIST 1 |
| ND | EDMORE PUBLIC SCH DIST 2 |
| ND | STARKWEATHER PUB SCH DIST 44 |
| ND | LAKE REGION SPEC ED UNIT |
| ND | ENDERLIN AREA SCHOOL DISTRICT 24 |
| ND | FORT RANSOM SCH DIST 6 |
| ND | LISBON SCH DIST 19 |
| ND | GLENBURN SPEC SCHOOL DIST 26 |
| ND | MOHALL LANSFORD SHERWOOD SCHOOL DISTRICT 1 |
| ND | FAIRMOUNT PUB SCH DIST 18 |
| ND | HANKINSON PUB SCH DIST 8 |
| ND | LIDGERWOOD SCH DIST #28 |
| ND | WAHPETON PUBLIC SCHOOL DIST #37 |
| ND | WYNDMERE PUBLIC SCHOOL DIST #42 |
| ND | SOUTH VALLEY SP ED UNIT |
| ND | RICHLAND PUB SCH DIST 44 |
| ND | DUNSEITH SCH DIST 1 |
| ND | MT PLEASANT SCH DIST 4 |
| ND | ROLETTE SCH DIST 29 |
| ND | ST JOHN SCH DIST 3 |
| ND | BELCOURT SCH DISTRICT 7 |
| ND | SARGENT CENT SCH DIST 6 |
| ND | NORTH SARGENT PUB SCH DIST 3 |
| ND | MILNOR PUB SCH DIST 2 |
| ND | GOODRICH SCHOOL DISTRICT #16 |
| ND | MCCLUSKY SCHOOL DISTRICT #19 |
| ND | FORT YATES SCHOOL DISTRICT #4 |
| ND | SELFRIDGE SCHOOL DISTRICT #8 |
| ND | SOLEN SCHOOL DISTRICT #3 |
| ND | MARMARTH SCHOOL DISTRICT #12 |
| ND | CENTRAL ELEM SPEC DIST 32 |
| ND | DICKINSON SCH DIST 1 |
| ND | BELFIELD SCHOOL DISTRICT 13 |
| ND | RICHARDTON-TAYLOR SCH DIST 34 |
| ND | SOUTH HEART SCH DIST 9 |
| ND | WEST RIVER SPEC ED UNIT |
| ND | FINLEY-SHARON SCHOOL DISTRICT 19 |
| ND | HOPE PUBLIC SCH DIST 10 |
| ND | JAMESTOWN PUB SCH DIST 1 |
| ND | KENSAL SCH DIST 19 |
| ND | MEDINA PUB SCH DIST 3 |
| ND | MONTPELIER SCH DIST 14 |
| ND | PINGREE-BUCHANAN SCH DIST 10 |
| ND | JAMES RIVER SPECIAL ED COOPERATIVE |

| State | School District |
|-------|-----------------|
| ND | NORTH STAR SCHOOL DISTRICT 10 |
| ND | CENTRAL VAL SCH DIST 3 |
| ND | HILLSBORO SCH DIST 9 |
| ND | MAY-PORT SCHOOL DIST 14 |
| ND | GST SPEC ED UNIT |
| ND | HATTON EILSON SCH DIST 7 |
| ND | FORDVILLE-LANKIN SCHOOL DISTRICT 5 |
| ND | GRAFTON PUB SCH DIST 3 |
| ND | MINTO SPEC SCH DIST 20 |
| ND | VALLEY-EDINBURG SCHOOL DISTRICT 118 |
| ND | PARK RIVER AREA SCHOOL DISTRICT 8 |
| ND | UPPER VALLEY SPEC ED UNIT |
| ND | SOUTH PRAIRIE SCH DIST 70 |
| ND | KENMARE SCH DIST 28 |
| ND | MINOT SPEC SCH DIST 1 |
| ND | NEDROSE SCH DIST 4 |
| ND | SAWYER SCH DIST 16 |
| ND | SURREY SCH DIST 41 |
| ND | LEWIS AND CLARK SCHOOL DISTRICT 161 |
| ND | MINOT AFB 160 SCHOOL DISTRICT |
| ND | SOURIS VALLEY SP ED UNIT |
| ND | UNITED PUB SCH DIST 7 |
| ND | FESSENDEN BOWDON SCH DIST 25 |
| ND | HARVEY SCH DIST 38 |
| ND | LONETREE SPEC ED UNIT |
| ND | EIGHT MILE SCH DIST 6 |
| ND | GRENORA SCH DIST 99 |
| ND | NESSON SCH DIST 2 |
| ND | WILLIAMS COUNTY SCHOOL DISTRICT 8 |
| ND | TIOGA SCH DIST 15 |
| ND | WILLISTON PUB SCH DIST 1 |
| ND | WILMAC SPEC ED UNIT |
| OH | MANCHESTER LOCAL SCHOOL DISTRICT |
| OH | ADAMS COUNTY/OHIO VALLEY LOCAL SCH DIST |
| OH | BATH LOCAL SCH DIST |
| OH | BLUFFTON EX VLG SCH DIST |
| OH | DELPHOS CITY SCH DIST |
| OH | ELIDA LOCAL SCH DIST |
| OH | ALLEN EAST LOCAL SCH DIST |
| OH | LIMA CITY SCH DIST |
| OH | PERRY LOCAL SCH DIST |
| OH | SHAWNEE LOCAL SCH DIST |
| OH | SPENCERVILLE LOCAL |
| OH | APOLLO JT VOC SCH DIST |
| OH | ASHLAND CITY SCH DIST |
| OH | LOUDONVILLE-PERRYSVILLE EX VLG SCHOOL DIST |

| State | School District |
|-------|-----------------|
| OH | HILLSDALE LOCAL SCH DIST |
| OH | MAPLETON LOCAL SCH DIST |
| OH | ASHLAND CO-W HOLMES JVSD |
| OH | ASHTABULA AREA CITY SCHOOL DIST |
| OH | CONNEAUT AREA CITY SCH DIST |
| OH | GENEVA AREA CITY SCH DIST |
| OH | GRAND VALLEY SCH DIST |
| OH | JEFFERSON AREA LOCAL SCH DIST |
| OH | BUCKEYE LOCAL SCH DIST |
| OH | PYMATUNING VALL LOC SCH DIST |
| OH | ALEXANDER LOCAL SCH DIST |
| OH | ATHENS CITY SCH DIST |
| OH | FEDERAL HOCKING SCH DIST |
| OH | NELSONVILLE-YORK CITY SCH DIST |
| OH | TRIMBLE LOCAL SCH DIST |
| OH | TRI COUNTY JT VOC SCH DIST |
| OH | MINSTER LOCAL SCH DIST |
| OH | NEW BREMEN LOCAL SCH DIST |
| OH | NEW KNOXVILLE LOCAL SCH DIST |
| OH | ST MARYS CITY SCH DIST |
| OH | WAPAKONETA CITY SCH DIST |
| OH | WAYNESFIELD-GOSHEN SCH DIST |
| OH | BARNESVILLE EX VLG SCH DIST |
| OH | BELLAIRE CITY SCH DIST |
| OH | BRIDGEPORT EX VLG SCHOOL DIST |
| OH | MARTINS FERRY CITY SCH |
| OH | ST CLAIRSVILLE RICHLAND CITY SCH DIST |
| OH | SHADYSIDE CITY SCH DIST |
| OH | UNION LOCAL SCH DIST |
| OH | BELMONT-HARRISON AREA JVSD |
| OH | FAYETTEVILLE PERRY SCHOOL DIST |
| OH | GEORGETOWN EX VLG SCHOOL DIST |
| OH | WESTERN BROWN LOCAL SCH DIST |
| OH | RIPLEY UNION LEWIS LOCAL SCH DIST |
| OH | EASTERN LOCAL SCH DIST |
| OH | SOUTHERN HILLS JT VOC SCH DIST |
| OH | FAIRFIELD CITY SCH DIST |
| OH | HAMILTON CITY SCH DIST |
| OH | MADISON LOCAL SCH DIST |
| OH | MIDDLETOWN CTY SCH DIST |
| OH | NEW MIAMI LOCAL SCH DIST |
| OH | ROSS LOCAL SCH DIST |
| OH | TALAWANDA SCHOOL DISTRICT |
| OH | EDGEWOOD CITY SCHOOLS |
| OH | MONROE LOCAL SCHOOL DISTRICT |
| OH | LAKOTA LOCAL SCH DIST |

| State | School District |
|-------|-----------------|
| OH | BROWN LOCAL SCH DIST |
| OH | CARROLLTON EX VLG SCHOOL DIST |
| OH | GRAHAM LOCAL SCH DIST |
| OH | MECHANICSBURG EX VLG SCH DIST |
| OH | WEST LIBERTY-SALEM LOCAL SCHOOL DIST |
| OH | TRIAD LOCAL SCH DIST |
| OH | URBANA CITY SCH DIST |
| OH | MADISON-CHAMPAIGN ESC |
| OH | MAD RIVER-GREEN SCH DIST |
| OH | TECUMSEH LOCAL SCH DISTRICT |
| OH | NORTHEASTERN LOCAL SCH DIST |
| OH | NORTHWESTERN LOCAL SCHOOL DIST |
| OH | SOUTHEASTERN LOCAL SCH DIST |
| OH | SPRINGFIELD CITY SCH DIST |
| OH | SPRINGFIELD LOCAL SCHOOL DIST |
| OH | SPRINGFIELD-CLARK CO JVSD |
| OH | BATAVIA LOCAL SCH DIST |
| OH | BETHEL TATE LOCAL SCH DIST |
| OH | CLERMONT NORTHEASTERN LOCAL SCH DIST |
| OH | FELICITY FRANKLIN SCH DIST |
| OH | GOSHEN LOCAL SCH DIST |
| OH | MILFORD EX VLG SCH DIST |
| OH | NEW RICHMOND EX VILLAGE SCH DIST |
| OH | WILLIAMSBURG LOCAL SCHOOL DIST |
| OH | US GRANT JT VOC SCH DIST |
| OH | WEST CLERMONT LOCAL SCHOOL DIST |
| OH | BLANCHESTER LOCAL SCHOOL DIST |
| OH | EAST CLINTON LOCAL SCH DIST |
| OH | WILMINGTON CITY SCH DIST |
| OH | CLINTON MASSIE LOCAL SCHOOL DIST |
| OH | BEAVER LOCAL SCH DIST |
| OH | COLUMBIANA EX VLG SCH DIST |
| OH | EAST LIVERPOOL CITY SCH DIST |
| OH | EAST PALESTINE CITY SCH DIST |
| OH | CRESTVIEW LOCAL SCH DIST |
| OH | LEETONIA EX VLG SCH DIST |
| OH | LISBON EX VLG SCH DIST |
| OH | SALEM CITY SCH DIST |
| OH | SOUTHERN LOCAL SCH DIST |
| OH | UNITED LOCAL SCH DIST |
| OH | WELLSVILLE LOCAL SCHOOL DISTRICT |
| OH | COSHOCTON CITY SCH DIST |
| OH | RIDGEWOOD LOCAL SCH DIST |
| OH | RIVER VIEW LOCAL SCH DIST |
| OH | BUCYRUS CITY SCH DIST |
| OH | CRESTLINE EX VLG SCH DIST |

| State | School District |
|-------|-----------------|
| OH | GALION CITY SCH DIST |
| OH | BUCKEYE CENT LOC SCH DIST |
| OH | COLONEL CRAWFORD LOCAL SCH DIST |
| OH | WYNFORD LOCAL SCH DIST |
| OH | BAY VILLAGE CITY SCH DIST |
| OH | BEACHWOOD CITY SCH DIST |
| OH | BEDFORD CITY SCH DIST |
| OH | BEREA CITY SCH DIST |
| OH | BRECKSVILLE-BROADVIEW HEIGHTS |
| OH | BROOKLYN CITY SCH DIST |
| OH | CHAGRIN FALLS EX VLG SCH DIST |
| OH | CLEVELAND CITY SCH DIST |
| OH | CLEVELAND HGTS-UNIV HGTS CITY SCH DIST |
| OH | CUYAHOGA HGTS LOCAL SCH DIST |
| OH | EAST CLEVELAND CITY SCH DIST |
| OH | EUCLID CITY SCH DIST |
| OH | FAIRVIEW PARK CITY SCH DIST |
| OH | GARFIELD HGTS CITY SCHOOL DIST |
| OH | INDEPENDENCE LOCAL SCHOOL DIST |
| OH | LAKEWOOD CITY SCH DIST |
| OH | MAPLE HGTS CITY SCH DIST |
| OH | MAYFIELD CITY SCH DIST |
| OH | NORTH OLMSTEAD LOCAL SCH DIST |
| OH | NORTH ROYALTON CITY SCH DIST |
| OH | OLMSTED FALLS CITY SCHOOL DIST |
| OH | ORANGE CITY SCH DIST |
| OH | PARMA CITY SCH DIST |
| OH | RICHMOND HGTS LOCAL SCHOOL DIST |
| OH | ROCKY RIVER CITY SCH DIST |
| OH | SHAKER HGTS CITY SCH DIST |
| OH | SOLON CITY SCH DIST |
| OH | SOUTH EUCLID-LYNDHURST CITY SCH DIST |
| OH | STRONGSVILLE CITY SCH DIST |
| OH | WARRENSVILLE HGTS CITY SCH DIST |
| OH | WESTLAKE CITY SCH DIST |
| OH | POLARIS JVSD |
| OH | ANSONIA LOCAL SCH DIST |
| OH | GREENVILLE CITY SCH DIST |
| OH | TRI-VILLAGE LOCAL SCH DIST |
| OH | ARCANUM BUTLER SCH DIST |
| OH | MISSISSINAWA VALLEY SCHOOL DIST |
| OH | VERSAILLES EX SCH DIST |
| OH | FRANKLIN MONROE LOCAL SCH DIST |
| OH | DEFIANCE CITY SCH DIST |
| OH | HICKSVILLE EX VLG SCHOOL DIST |
| OH | AYERSVILLE LOCAL SCH DIST |

| State | School District |
|-------|-----------------|
| OH | CENTRAL LOCAL SCH DIST |
| OH | NORTHEASTERN LOCAL SCH DIST |
| OH | BIG WALNUT LOCAL SCH DIST |
| OH | DELAWARE CITY SCH DIST |
| OH | OLENTANGY LOCAL SCH DIST |
| OH | BUCKEYE VALLEY LOCAL SCH DIST |
| OH | EDISON LOCAL SCHOOL DISTRICT |
| OH | HURON CITY SCH DIST |
| OH | KELLEYS ISLAND LOCAL SCH DIST |
| OH | MARGARETTA LOCAL SCH DIST |
| OH | PERKINS LOCAL SCH DIST |
| OH | SANDUSKY CITY SCH DIST |
| OH | VERMILION LOCAL SCH DIST |
| OH | EHOVE JT VOC SCH DIST |
| OH | AMANDA CLEARCREEK LOCAL SCH DIST |
| OH | BERNE UNION SCH DIST |
| OH | BLOOM CARROLL SCH DIST |
| OH | LANCASTER CITY SCH DIST |
| OH | LIBERTY UNION-THURSTON LOCAL SCH DIST |
| OH | PICKERINGTON LOCAL SCH DIST |
| OH | WALNUT TOWNSHIP LOCAL SCH DIST |
| OH | FAIRFIELD UNION LOCAL SCH DIST |
| OH | MIAMI TRACE LOCAL SCH DIST |
| OH | WASHINGTON COURTHOUSE CITY SCH DIST |
| OH | BEXLEY CITY SCH DIST |
| OH | CANAL WINCHESTER LO SCH DIST |
| OH | COLUMBUS CITY SCH DIST |
| OH | GRANDVIEW HGTS CITY SCH DIST |
| OH | HAMILTON LOCAL SCH DIST |
| OH | GAHANNA JEFFERSON CITY SCH DIS T |
| OH | GROVEPORT MADISON LOCAL SCH DIST |
| OH | PLAIN LOCAL SCH DIST |
| OH | REYNOLDSBURG CITY SCH DIST |
| OH | HILLIARD CITY SCHOOL DIST |
| OH | SOUTH-WESTERN CITY SCHOOL DIST |
| OH | UPPER ARLINGTON CITY SCH DIST |
| OH | DUBLIN CITY SCHOOL DISTRICT |
| OH | WESTERVILLE CITY SCH DIST |
| OH | WHITEHALL CITY SCH DIST |
| OH | WORTHINGTON CITY SCH DIST |
| OH | ARCHBOLD AREA LOCAL SCH DIST |
| OH | PIKE DELTA YORK LOCAL SCHOOL DIST |
| OH | GORHAM FAYETTE LOCAL SCH DIST |
| OH | EVERGREEN LOCAL SCH DIST |
| OH | PETTISVILLE LOCAL SCH DIST |
| OH | WAUSEON EX VLG SCHOOL DIST |

| State | School District |
|-------|-----------------|
| OH | SWANTON LOCAL SCH DIST |
| OH | GALLIPOLIS CITY SCH DIST |
| OH | GALLIA CO LOCAL SCH DIST |
| OH | GALLIA-JACKSON-VINTON JVSD |
| OH | BERKSHIRE LOCAL SCH DIST |
| OH | CHARDON LOCAL SCH DIST |
| OH | KENSTON LOCAL SCH DIST |
| OH | CARDINAL LOCAL SCH DIST |
| OH | NEWBURY LOCAL SCH DIST |
| OH | WEST GEAUGA LOCAL SCHOOL DIST |
| OH | BEAVERCREEK LOCAL SCH DIST |
| OH | CEDAR CLIFF LOCAL SCH DIST |
| OH | FAIRBORN CITY SCH DIST |
| OH | GREENEVIEW LOCAL SCH DIST |
| OH | SUGARCREEK LOCAL SCH DIST |
| OH | XENIA CITY SCH DIST |
| OH | YELLOW SPGS EX VLG SCHOOL DIST |
| OH | GREENE CO VOC SCHOOL DISTRICT |
| OH | CAMBRIDGE CITY SCH DIST |
| OH | EAST GUERNSEY LOCAL SCHOOL DIST |
| OH | ROLLING HILLS LOCAL SCHOOL DISTRICT |
| OH | FOREST HILLS LOCAL SCH DIST |
| OH | CINCINNATI CITY SCH DIST |
| OH | NORTHWEST LOCAL SCH DIST |
| OH | DEER PARK CITY SCH DIST |
| OH | FINNEYTOWN LOCAL SCH DIST |
| OH | WINTON WOODS SCHOOL DISTRICT |
| OH | INDIAN HILL EX VIL SCH DIST |
| OH | LOCKLAND CITY SCH DIST |
| OH | LOVELAND CITY SCH DIST |
| OH | MADEIRA CITY SCH DIST |
| OH | MARIEMONT CITY SCH DIST |
| OH | MOUNT HEALTHY CITY SCHOOL DIST |
| OH | NORTH COLLEGE HILL CITY SCHOOL DIST |
| OH | NORWOOD CITY SCH DIST |
| OH | PRINCETON CITY SCH DIST |
| OH | READING CMNTY CITY SCH DIST |
| OH | SAINT BERNARD-ELMWOOD PLACE CY SCHOOL DIST |
| OH | SOUTHWEST LOCAL SCH DIST |
| OH | SYCAMORE COMMUNITY SCH DIST |
| OH | WYOMING CITY SCH DIST |
| OH | THREE RIVERS LOCAL SCHOOL DIST |
| OH | GREAT OAKS JT VOC SCH DIST |
| OH | OAK HILLS LOCAL SCH DISTRICT |
| OH | ARCADIA LOCAL SCH DIST |
| OH | ARLINGTON LOCAL SCH DIST |

| State | School District |
|-------|-----------------|
| OH | CORY RAWSON LOCAL SCHOOL DIST |
| OH | FINDLAY CITY SCH DIST |
| OH | LIBERTY BENTON LOCAL SCHOOL DIST |
| OH | MCCOMB LOCAL SCH DIST |
| OH | VAN BUREN LOCAL SCHOOL DIST |
| OH | VANLUE LOCAL SCH DIST |
| OH | ADA EXEMPTED SCH DIST |
| OH | HARDIN NORTHERN SCH DIST |
| OH | KENTON CITY SCH DIST |
| OH | UPPER SCIOTO VALLEY LOCAL SCH DIST |
| OH | RIVERDALE LOCAL SCHOOL DISTRICT |
| OH | RIDGEMONT SCHOOL DIST |
| OH | CONOTTON VALLEY UNION LOCAL SCH DIST |
| OH | HARRISON HILLS CITY SCHOOL DIST |
| OH | PATRICK HENRY LOCAL SCH DIST |
| OH | HOLGATE LOCAL SCH DIST |
| OH | LIBERTY CENTER LOCAL SCHOOL DIST |
| OH | NAPOLEON AREA CITY SCHOOL DIST |
| OH | GREENFIELD EXEMPTED VLG SCH DIST |
| OH | HILLSBORO CITY SCH DIST |
| OH | FAIRFIELD LOCAL SCH DIST |
| OH | LYNCHBURG-CLAY LOCAL SCH DIST |
| OH | BRIGHT LOCAL SCH DIST |
| OH | LOGAN HOCKING SCH DIST |
| OH | EAST HOLMES LOCAL SCH DIST |
| OH | WEST HOLMES LOCAL SCHOOL DISTRICT |
| OH | BELLEVUE CITY SCH DIST |
| OH | MONROEVILLE LOCAL SCH DIST |
| OH | NEW LONDON LOCAL SCH DIST |
| OH | NORWALK CITY SCH DIST |
| OH | SOUTH CENTRAL LOCAL SCHOOL DIST |
| OH | WILLARD CITY SCH DIST |
| OH | WESTERN RESERVE LOCAL SCH DIST |
| OH | JACKSON CITY SCH DIST |
| OH | OAK HILL UNION LOCAL SCH DIST |
| OH | WELLSTON CITY SCH DIST |
| OH | EDISON LOCAL SCH DIST |
| OH | STEUBENVILLE CITY SCHOOL DISTRICT |
| OH | TORONTO CITY SCH DIST |
| OH | JEFFERSON CO JT VOC SCH DIST |
| OH | INDIAN CREEK LOC SCH DIST |
| OH | CENTERBURG LOCAL SCH DIST |
| OH | DANVILLE LOCAL SCH DIST |
| OH | FREDERICKTOWN LOCAL SCH DIST |
| OH | EAST KNOX LOCAL SCH DIST |
| OH | MOUNT VERNON CITY SCH DIST |

| State | School District |
|-------|----------------|
| OH | KNOX COUNTY JT VOC SCH DIST |
| OH | FAIRPORT HARBOR EXEM SCH DIST |
| OH | KIRTLAND LOCAL SCH DIST |
| OH | MADISON LOCAL SCH DIST |
| OH | MENTOR EX VLG SCH DIST |
| OH | PAINESVILLE CITY LOCAL SCH DT |
| OH | RIVERSIDE LOCAL SCHOOL DISTRICT |
| OH | PERRY LOCAL SCH DIST |
| OH | WICKLIFFE CITY SCH DIST |
| OH | WILLOUGHBY EASTLAKE CITY SCH DIST |
| OH | AUBURN JT VOC SCH DIST |
| OH | CHESAPEAKE UNION EX VLG SCHOOL DIST |
| OH | DAWSON BRYANT LOCAL SCHOOL DIST |
| OH | FAIRLAND LOCAL SCH DIST |
| OH | IRONTON CITY SCH DIST |
| OH | ROCK HILL LOCAL SCH DIST |
| OH | SOUTH POINT LOCAL SCHOOL DIST |
| OH | SYMMES VAL LOCAL SCH DIST |
| OH | LAWRENCE CO JT VOC SCH DIST |
| OH | GRANVILLE EX VLG SCH DIST |
| OH | HEATH CITY SCH DIST |
| OH | JOHNSTOWN MONROE SCHOOL DIST |
| OH | LICKING HGTS LOCAL SCHOOL DIST |
| OH | LICKING VALLEY LOCAL SCH DIST |
| OH | NEWARK CITY SCH DIST |
| OH | SOUTHWEST LICKING SCH DIST |
| OH | NORTH FORK LOCAL SCH DIST |
| OH | LAKEWOOD LOCAL SCH DIST |
| OH | NORTHRIDGE LOCAL SCH DIST |
| OH | BELLEFONTAINE CITY SCHOOL DIST |
| OH | INDIAN LAKE LOCAL SCHOOL DIST |
| OH | BENJAMIN LOGAN LOCAL SCHOOL DIST |
| OH | RIVERSIDE LOCAL SCH DIST |
| OH | OHIO HI-POINT JVSD |
| OH | AMHERST EX VLG SCH DIST |
| OH | AVON LOCAL SCH DIST |
| OH | AVON LAKE CITY SCH DIST |
| OH | CLEARVIEW LOCAL SCH DIST |
| OH | COLUMBIA LOCAL SCH DIST |
| OH | ELYRIA CITY SCH DIST |
| OH | FIRELANDS LOCAL SCH DIST |
| OH | LORAIN CITY SCH DIST |
| OH | MIDVIEW LOCAL SCH DIST |
| OH | OBERLIN CITY SCH DIST |
| OH | NORTH RIDGEVILLE CITY SCHOOLS |
| OH | SHEFFIELD-SHEFFIELD LAKE CITY SCH DIST |

| State | School District |
|-------|-----------------|
| OH | WELLINGTON EX VLG SCHOOL DIST |
| OH | KEYSTONE LOCAL SCH DIST |
| OH | LORAIN CO JT VOC SCH DIST |
| OH | ANTHONY WAYNE LOCAL SCHOOL DIST |
| OH | MAUMEE CITY SCH DIST |
| OH | OREGON CITY SCH DIST |
| OH | OTTAWA HILLS LOCAL SCHOOL DIST |
| OH | SPRINGFIELD LOCAL SCH DIST |
| OH | SYLVANIA CITY SCH DIST |
| OH | TOLEDO CITY SCHOOL DISTRICT |
| OH | WASHINGTON LOCAL SCH DIST |
| OH | MADISON-PLAINS LOCAL SCHOOL DIST |
| OH | JEFFERSON LOCAL SCH DIST |
| OH | JONATHAN ALDER LOCAL SCHOOL DIST |
| OH | LONDON CITY SCH DIST |
| OH | AUSTINTOWN SCH DIST |
| OH | WESTERN RESERVE LOCAL SCH DIST |
| OH | BOARDMAN LOCAL SCH DIST |
| OH | CAMPBELL CITY SCH DIST |
| OH | CANFIELD LOCAL SCH DIST |
| OH | JACKSON MILTON LOCAL SCHOOL DIST |
| OH | LOWELLVILLE LOCAL SCH DIST |
| OH | SOUTH RANGE LOCAL SCHOOL DISTRICT |
| OH | POLAND LOCAL SCH DIST |
| OH | SPRINGFIELD LOCAL SCH DIST |
| OH | STRUTHERS CITY SCH DIST |
| OH | YOUNGSTOWN CITY SCH DIST |
| OH | SEBRING LOCAL SCH DIST |
| OH | WEST BRANCH LOC SCH DIST |
| OH | MARION CITY SCH DIST |
| OH | RIDGEDALE LOCAL SCH DIST |
| OH | PLEASANT LOCAL SCH DIST |
| OH | ELGIN LOCAL SCH DIST |
| OH | RIVER VALLEY SCH DIST |
| OH | TRI RIVERS JT VOC SCH DIST |
| OH | BRUNSWICK CITY SCH DIST |
| OH | BUCKEYE LOCAL SCH DIST |
| OH | HIGHLAND LOCAL SCH DIST |
| OH | MEDINA CITY SCH DIST |
| OH | WADSWORTH CITY SCH DIST |
| OH | BLACK RIVER SCH DIST |
| OH | CLOVERLEAF LOCAL SCH DIST |
| OH | MEDINA CO JT VOC SCH DIST |
| OH | EASTERN LOCAL SCH DIST |
| OH | SOUTHERN LOCAL SCH DIST |
| OH | MEIGS LOCAL SCH DIST |

| State | School District |
|-------|-----------------|
| OH | CELINA CITY SCH DIST |
| OH | COLDWATER EX VLG SCH DIST |
| OH | FORT RECOVERY LOCAL SCH DIST |
| OH | MARION LOCAL SCH DIST |
| OH | PARKWAY LOCAL SCH DIST |
| OH | ST HENRY LOCAL SCH DIST |
| OH | BETHEL LOCAL SCH DIST |
| OH | BRADFORD EX VLG SCH DIST |
| OH | COVINGTON EX VLG SCH DIST |
| OH | MIAMI EAST LOCAL SCH DIST |
| OH | NEWTON LOCAL SCH DIST |
| OH | PIQUA CITY SCH DIST |
| OH | TIPP CITY EX VLG SCH DIST |
| OH | TROY CITY SCH DIST |
| OH | MILTON UNION EX VLG SCH DIST |
| OH | UPPER VALLEY JT VOC SCH DIST |
| OH | SWITZERLAND OF OHIO LOCAL SCH DIST |
| OH | BROOKVILLE SCH DIST |
| OH | VANDALIA-BUTLER CITY SCHOOL DIST |
| OH | DAYTON CITY SCH DIST |
| OH | VALLEY VIEW LOCAL SCHOOL DIST |
| OH | JEFFERSON TOWNSHIP LOCAL SCH DIST |
| OH | NEW LEBANON SCH DIST |
| OH | KETTERING CITY SCH DIST |
| OH | MAD RIVER LOCAL SCH DIST |
| OH | TROTWOOD-MADISON CITY SCHOOL DIST |
| OH | MIAMISBURG CITY SCH DIST |
| OH | NORTHRIDGE LOCAL SCH DIST |
| OH | OAKWOOD CITY SCH DIST |
| OH | CENTERVILLE CITY SCH DIST |
| OH | HUBER HEIGHTS CTY SCHOOLS |
| OH | WEST CARROLLTON CITY SCHOOL DIST |
| OH | NORTHMONT CITY SCHOOL DIST |
| OH | MORGAN LOCAL SCH DIST |
| OH | CARDINGTON-LINCOLN SCHOOL DIST |
| OH | NORTHMOR LOCAL SCH DIST |
| OH | MOUNT GILEAD EX VLG SCHOOL DIST |
| OH | HIGHLAND LOCAL SCH DIST |
| OH | FRANKLIN LOCAL SCH DIST |
| OH | MAYSVILLE LOCAL SCH DIST |
| OH | EAST MUSKINGUM LOCAL SCH DIST |
| OH | ZANESVILLE CITY SCH DIST |
| OH | WEST MUSKINGUM SCH DIST |
| OH | TRI VALLEY LOCAL SCHOOL DIST |
| OH | CALDWELL EX VLG SCH DIST |
| OH | NOBLE LOCAL SCH DIST |

| State | School District |
|-------|-----------------|
| OH | GENOA AREA LOCAL SCH DIST |
| OH | DANBURY LOCAL SCH DIST |
| OH | MIDDLE BASS LOCAL SCH DIST |
| OH | NORTH BASS LOCAL SCH DIST |
| OH | PORT CLINTON CITY SCH DIST |
| OH | PUT IN BAY LOCAL SCH DIST |
| OH | BENTON-CARROLL-SALEM LOCAL SCH DIST |
| OH | ANTWERP LOCAL SCH DIST |
| OH | PAULDING EX VLG SCH DIST |
| OH | WAYNE TRACE LOCAL SCHOOL DIST |
| OH | SOUTHERN LOCAL SCH DIST |
| OH | CROOKSVILLE EX VLG SCH DIST |
| OH | NEW LEXINGTON CITY SCH DIST |
| OH | NORTHERN LOCAL SCH DIST |
| OH | CIRCLEVILLE CITY SCH DIST |
| OH | LOGAN ELM LOCAL SCH DIST |
| OH | TEAYS VALLEY LOCAL SCHOOL DIST |
| OH | WESTFALL LOCAL SCHOOL DISTRICT |
| OH | SCIOTO VALLEY LOCAL SCHOOL DIST |
| OH | EASTERN LOCAL SCH DIST |
| OH | WAVERLY CITY SCH DIST |
| OH | WESTERN LOCAL SCH DIST |
| OH | PIKE COUNTY AREA JVSD |
| OH | WATERLOO LOCAL SCH DIST |
| OH | AURORA CITY SCH DIST |
| OH | CRESTWOOD LOCAL SCH DIST |
| OH | JAMES A GARFIELD SCH DIST |
| OH | KENT CITY SCH DIST |
| OH | RAVENNA CITY SCH DIST |
| OH | ROOTSTOWN LOCAL SCH DIST |
| OH | SOUTHEAST SCH DIST |
| OH | STREETSBORO CITY SCH DIST |
| OH | FIELD LOCAL SCH DIST |
| OH | WINDHAM EX VLG SCH DIST |
| OH | MAPLEWOOD AREA JVSD |
| OH | PREBLE-SHAWNEE LOCAL SCH DIST |
| OH | COLLEGE CORNER LOCAL SCHOOL DIST |
| OH | EATON CITY SCH DIST |
| OH | TWIN VALLEY LOCAL SCHOOL DIST |
| OH | TRI-COUNTY NORTH LOCAL SCH DT |
| OH | NATIONAL TRAIL LOCAL SCHOOL DISTRICT |
| OH | COLUMBUS GROVE LOCAL SCHOOL DIST |
| OH | CONTINENTAL LOCAL SCHOOL DIST |
| OH | JENNINGS LOCAL SCH DIST |
| OH | KALIDA LOCAL SCH DIST |
| OH | LEIPSIC LOCAL SCH DIST |

| State | School District |
|-------|-----------------|
| OH | MILLER CITY NEW CLEVELAND SCH DIST |
| OH | OTTAWA GLANDORF LOCAL SCHOOL DT |
| OH | OTTOVILLE LOCAL SCH DIST |
| OH | PANDORA GILBOA LOCAL SCH DIST |
| OH | LEXINGTON LOCAL SCH DIST |
| OH | LUCAS LOCAL SCH DIST |
| OH | MADISON LOCAL SCH DIST |
| OH | MANSFIELD CITY SCH DIST |
| OH | PLYMOUTH LOCAL SCH DIST |
| OH | SHELBY CITY SCH DIST |
| OH | ONTARIO LOCAL SCH DIST |
| OH | CLEAR FORK VALLEY LOCAL SCH DIST |
| OH | PIONEER JT VOC SCH DIST |
| OH | CRESTVIEW LOCAL SCHOOL DIST |
| OH | CHILLICOTHE CITY SCH DIST |
| OH | ADENA LOCAL SCH DIST |
| OH | HUNTINGTON LOCAL SCH DIST |
| OH | PAINT VALLEY LOCAL SCH DIST |
| OH | SOUTHEASTERN LOCAL SCHOOL DISTRICT |
| OH | UNION SCIOTO LOCAL SCH DIST |
| OH | PICKAWAY-ROSS CO JVSD |
| OH | ZANE TRACE SCHOOL DIST |
| OH | CLYDE-GREEN SPRINGS EXMPT VILLGE SCHL DIST |
| OH | FREMONT CITY SCH DIST |
| OH | GIBSONBURG EX VLG SCHOOL DIST |
| OH | LAKOTA LOCAL SCH DIST |
| OH | WOODMORE LOCAL SCH DIST |
| OH | BLOOM-VERNON LOCAL SCH DIST |
| OH | CLAY LOCAL SCHOOL DISTRICT |
| OH | GREEN LOCAL SCH DIST |
| OH | MINFORD LOCAL SCH DIST |
| OH | NEW BOSTON LOCAL SCH DIST |
| OH | NORTHWEST LOCAL SCH DIST |
| OH | PORTSMOUTH CITY SCH DIST |
| OH | VALLEY LOCAL SCH DIST |
| OH | WASHINGTON-NILE LOCAL SCH DIST |
| OH | WHEELERSBURG LOCAL SCH DIST |
| OH | SCIOTO CO JT VOC SCH DIST |
| OH | SENECA EAST LOCAL SCH DIST |
| OH | FOSTORIA CITY SCH DIST |
| OH | HOPEWELL LOUDON LOCAL SCH DIST |
| OH | NEW RIEGEL LOCAL SCH DIST |
| OH | OLD FORT LOCAL SCH DIST |
| OH | TIFFIN CITY SCH DIST |
| OH | ANNA LOCAL SCH DIST |
| OH | BOTKINS LOCAL SCH DIST |

| State | School District |
|-------|-----------------|
| OH | FAIRLAWN LOCAL SCH DIST |
| OH | FORT LORAMIE LOCAL SCHOOL DIST |
| OH | HARDIN HOUSTON LOCAL SCH DIST |
| OH | JACKSON CENTER LOCAL SCH DIST |
| OH | RUSSIA LOCAL SCH DIST |
| OH | SIDNEY CTY SCH DIST |
| OH | ALLIANCE CITY SCH DIST |
| OH | CANTON CITY SCH DIST |
| OH | CANTON LOCAL SCH DIST |
| OH | JACKSON LOCAL SCH DIST |
| OH | LAKE LOCAL SCH DIST |
| OH | LOUISVILLE CITY SCHOOL DISTRICT |
| OH | MASSILLON CITY SCH DIST |
| OH | MINERVA LOCAL SCH DIST |
| OH | NORTH CANTON CITY SCHOOL DISTRICT |
| OH | NORTHWEST LOCAL SCH DIST |
| OH | OSNABURG LOCAL SCH DIST |
| OH | PERRY LOCAL SCH DIST |
| OH | PLAIN LOCAL SCH DIST |
| OH | SANDY VALLEY LOCAL SCH DIST |
| OH | TUSLAW LOCAL SCH DIST |
| OH | MARLINGTON LOCAL SCH DIST |
| OH | FAIRLESS LOCAL SCH DIST |
| OH | STARK CO JT VOC SCH DIST |
| OH | AKRON CITY SCH DIST |
| OH | BARBERTON CITY SCH DIST |
| OH | REVERE LOCAL SCH DIST |
| OH | WOODRIDGE LOCAL SCH DIST |
| OH | COPLEY-FAIRLAWN CITY SCH DIST |
| OH | COVENTRY LOCAL SCH DIST |
| OH | CUYAHOGA FALLS CITY SCH DIST |
| OH | MANCHESTER LOCAL SCH DIST |
| OH | GREEN LOCAL SCH DIST |
| OH | HUDSON LOCAL SCH DIST |
| OH | MOGADORE LOCAL SCH DIST |
| OH | NORDONIA HILLS CITY SCHOOL DIST |
| OH | NORTON CITY SCH DIST |
| OH | SPRINGFIELD LOCAL SCH DIST |
| OH | STOW CITY SCH DIST |
| OH | TALLMADGE CITY SCH DIST |
| OH | TWINSBURG CITY SCH DIST |
| OH | PORTAGE LAKES JT VOC SCH DIST |
| OH | BLOOMFIELD-MESPO LOCAL SCH DIST |
| OH | BRISTOL LOCAL SCH DIST |
| OH | BROOKFIELD LOCAL SCH DIST |
| OH | CHAMPION LOCAL SCH DIST |

| State | School District |
|-------|-----------------|
| OH | LAKEVIEW LOCAL SCH DIST |
| OH | MATHEWS LOCAL SCH DIST |
| OH | GIRARD CITY SCH DIST |
| OH | HOWLAND LOCAL SCH DIST |
| OH | HUBBARD EX VLG SCH DIST |
| OH | BOARD OF EDUCATION OF LIBERTY LOCAL SCH DIST |
| OH | LORDSTOWN LOCAL SCH DIST |
| OH | MCDONALD LOCAL SCH DIST |
| OH | NEWTON FALLS EX VLG SCH DIST |
| OH | NILES CITY SCH DIST |
| OH | SOUTHINGTON LOCAL SCHOOL DIST |
| OH | WARREN CITY SCHOOLS |
| OH | LABRAE LOCAL SCH DIST |
| OH | WEATHERSFIELD LOCAL SCH DIST |
| OH | JOSEPH BADGER LOCAL SCH DIST |
| OH | MAPLEWOOD LOCAL SCHOOL DISTRICT |
| OH | TRUMBULL CO JT VOC SCH DIST |
| OH | GARAWAY LOCAL SCH DIST |
| OH | DOVER CITY SCH DIST |
| OH | INDIAN VALLEY LOCAL SCH DIST |
| OH | NEWCOMERSTOWN EX VILL SCHOOL DIST |
| OH | NEW PHILADELPHIA CITY SCH DIST |
| OH | STRASBURG FRANKLIN SCH DIST |
| OH | TUSCARAWAS VALLEY SCHOOL DIST |
| OH | CLAYMONT CITY SCH DIST |
| OH | EAST CENTRAL OHIO EDUCATIONAL SVC CEN |
| OH | BUCKEYE JT VOC SCH DIST |
| OH | MARYSVILLE EX VILLAGE SCH DIST |
| OH | FAIRBANKS LOCAL SCH DIST |
| OH | NORTH UNION LOCAL SCHOOL DIST |
| OH | VAN WERT CITY SCH DIST |
| OH | CRESTVIEW LOCAL SCH DIST |
| OH | LINCOLNVIEW LOCAL SCHOOL DIST |
| OH | VANTAGE JT VOC SCH DIST |
| OH | VINTON CO LOCAL SCH DIST |
| OH | CARLISLE LOCAL SCH DIST |
| OH | SPRINGBORO COMMUNITY CITY SCH DIST |
| OH | FRANKLIN CITY SCH DIST |
| OH | KINGS LOCAL SCHOOL DISTRICT |
| OH | LEBANON CITY SCH DIST |
| OH | LITTLE MIAMI LOCAL SCH DIST |
| OH | MASON CITY SCHOOL DISTRICT |
| OH | WAYNE LOCAL SCH DIST |
| OH | WARREN CO JT VOC SCH DIST |
| OH | BELPRE CITY SCH DIST |
| OH | FORT FRYE LOCAL SCHOOL DIST |

| State | School District |
|-------|-----------------|
| OH | MARIETTA CITY SCH DIST |
| OH | FRONTIER LOCAL SCH DIST |
| OH | WARREN LOCAL SCH DIST |
| OH | WOLF CREEK LOCAL SCH DIST |
| OH | WASHINGTON CO JT VOC SCH DIST |
| OH | CHIPPEWA LOCAL SCH DIST |
| OH | DALTON LOCAL SCH DIST |
| OH | GREEN LOCAL SCH DIST |
| OH | NORWAYNE LOCAL SCHOOL DISTRICT |
| OH | NORTHWESTERN LOCAL SCH DIST |
| OH | ORRVILLE CTY SCH DIST |
| OH | RITTMAN EX VLG SCH DIST |
| OH | SOUTHEAST LOCAL SCH DIST |
| OH | WOOSTER CTY SCH DIST |
| OH | TRIWAY LOCAL SCH DIST |
| OH | BRYAN CITY SCH DIST |
| OH | EDON NORTHWEST LOCAL SCH DIST |
| OH | EDGERTON LOCAL SCH DIST |
| OH | MILLCREEK WEST UNITY SCH DIST |
| OH | MONTPELIER EX VLG SCH DIST |
| OH | STRYKER LOCAL SCH DIST |
| OH | NORTH CENTRAL LOCAL SCHOOL DIST |
| OH | BOWLING GREEN CITY SCH DIST |
| OH | LAKE LOCAL SCH DIST |
| OH | NORTH BALTIMORE LOCAL SCH DIST |
| OH | PERRYSBURG EX VLG SCH DIST |
| OH | NORTHWOOD LOCAL SCH DIST |
| OH | ROSSFORD EX VLG SCH DIST |
| OH | EASTWOOD LOCAL SCH DIST |
| OH | ELMWOOD LOCAL SCH DIST |
| OH | OTSEGO LOCAL SCH DIST |
| OH | PENTA COUNTY JT VOC SCH DIST |
| OH | CAREY EX VLG SCH DIST |
| OH | MOHAWK LOCAL SCH DIST |
| OH | UPPER SANDUSKY EX VLG SCHOOL DIST |
| OK | CAVE SPRINGS SCH DIST 30 |
| OK | DAHLONEGAH SCH DIST 29 |
| OK | GREASY SCH DIST 32 |
| OK | MARYETTA SCH DIST 22 |
| OK | PEAVINE SCH DIST 19 |
| OK | ROCKY MOUNTAIN SCH DIST 24 |
| OK | STILWELL SCH DIST 25 |
| OK | WATTS SCH DIST 4 |
| OK | WESTVILLE SCH DIST 11 |
| OK | ZION SCH DIST 28 |
| OK | BURLINGTON SCH DIST 1 |

| State | School District |
|---|---|
| OK | CHEROKEE SCH DIST 46 |
| OK | TIMBERLAKE SCHOOL DISTRICT |
| OK | ATOKA SCH DIST 15 |
| OK | CANEY SCH DIST 26 |
| OK | HARMONY SCH DIST 21 |
| OK | LANE SCH DIST 22 |
| OK | STRINGTOWN SCH DIST 7 |
| OK | TUSHKA SCH DIST 19 |
| OK | BALKO SCHOOL DISTRICT 75 |
| OK | BEAVER SCH DIST 22 |
| OK | FORGAN SCH DIST 123 |
| OK | TURPIN SCH DIST 28 |
| OK | ELK CITY SCH DIST 6 |
| OK | ERICK SCH DIST 51 |
| OK | MERRITT SCH DIST 2 |
| OK | SAYRE SCH DIST 31 |
| OK | SWEETWATER SCH DIST 15 |
| OK | CANTON SCH DIST 105 |
| OK | GEARY SCH DIST 80 |
| OK | OKEENE SCH DIST 9 |
| OK | WATONGA SCH DIST 42 |
| OK | ACHILLE SCH DIST 3 |
| OK | ROCK CREEK SCHOOL DIST 2 |
| OK | CADDO SCH DIST 5 |
| OK | CALERA SCH DIST 48 |
| OK | COLBERT SCH DIST 4 |
| OK | DURANT SCH DIST 72 |
| OK | SILO SCH DIST 1 |
| OK | BENNINGTON SCHOOL DIST 40 |
| OK | ANADARKO SCH DIST 20 |
| OK | BOONE-APACHE SCH DIST 56 |
| OK | BINGER-ONEY SCHOOL DIST 168 |
| OK | CARNEGIE SCH DIST 33 |
| OK | CEMENT SCH DIST 160 |
| OK | CYRIL SCH DIST 64 |
| OK | FORT COBB-BROXTON SCH DISTRICT 167 |
| OK | GRACEMONT SCH DIST 86 |
| OK | HINTON SCH DIST 161 |
| OK | LOOKEBA SICKLES SCH DIST 12 |
| OK | HYDRO-EAKLY SCHOOL DISTRICT |
| OK | BANNER SCH DIST 31 |
| OK | CALUMET SCH DIST 76 |
| OK | DARLINGTON SCH DIST 70 |
| OK | EL RENO SCH DIST 34 |
| OK | MAPLE SCH DIST 162 |
| OK | MUSTANG SCH DIST 69 |

| State | School District |
|-------|-----------------|
| OK | PIEDMONT SCH DIST 22 |
| OK | RIVERSIDE RICH VAL SCH DIST 29 |
| OK | UNION CITY SCH DIST 57 |
| OK | YUKON SCH DIST 27 |
| OK | ARDMORE SCH DIST 19 |
| OK | DICKSON SCH DIST 77 |
| OK | FOX SCH DIST 74 |
| OK | HEALDTON SCH DIST 55 |
| OK | LONE GROVE SCH DIST 32 |
| OK | PLAINVIEW SCH DIST 27 |
| OK | SPRINGER SCH DIST 21 |
| OK | WILSON SCH DIST 43 |
| OK | ZANEIS SCH DIST 72 |
| OK | TRI-COUNTY INTERLOCAL COOPERATIVE |
| OK | BRIGGS SCH DIST 44 |
| OK | TENKILLER DIST 66 |
| OK | GRAND VIEW SCH DIST 34 |
| OK | HULBERT SCH DIST 16 |
| OK | KEYS SCH DIST 6 |
| OK | LOWREY SCH DIST 10 |
| OK | NORWOOD SCH DIST 14 |
| OK | PEGGS SCH DIST 31 |
| OK | SHADY GROVE SCH DIST 26 |
| OK | TAHLEQUAH SCH DIST 35 |
| OK | WOODALL SCH DIST 21 |
| OK | BOSWELL SCH DIST 1 |
| OK | FORT TOWSON PUBLIC SCHOOL DIST |
| OK | HUGO SCH DIST 39 |
| OK | SOPER SCH DIST 4 |
| OK | BOISE CITY SCH DIST 2 |
| OK | FELT SCH DIST 10 |
| OK | KEYES SCH DIST 11 |
| OK | LEXINGTON SCH DIST 57 |
| OK | LITTLE AXE SCH DIST 70 |
| OK | MOORE SCHOOL DISTRICT I-002 |
| OK | NOBLE SCH DIST 40 |
| OK | NORMAN SCH DIST 29 |
| OK | ROBIN HILL SCH DIST 16 |
| OK | MOORE NORMAN TECHNOLOGY CENTER DIST 17 |
| OK | COALGATE SCH DIST 1 |
| OK | COTTONWOOD SCH DIST 4 |
| OK | TUPELO SCH DIST 2 |
| OK | BISHOP SCH DIST 49 |
| OK | CACHE SCH DIST 1 |
| OK | CHATTANOOGA SCH DIST 132 |
| OK | ELGIN SCH DIST 16 |

| State | School District |
|-------|-----------------|
| OK | FLETCHER SCH DIST 9 |
| OK | FLOWER MOUND SCH DIST 48 |
| OK | GERONIMO SCH DIST 4 |
| OK | INDIAHOMA SCH DIST 2 |
| OK | LAWTON SCH DIST 8 |
| OK | STERLING SCH DIST 3 |
| OK | BIG PASTURE SCH DIST 333 |
| OK | TEMPLE SCH DIST 101 |
| OK | WALTERS SCH DIST 1 |
| OK | BLUEJACKET SCH DIST 20 |
| OK | KETCHUM SCH DIST 6 |
| OK | VINITA SCH DIST 65 |
| OK | WELCH SCH DIST 17 |
| OK | WHITE OAK SCH DIST 1 |
| OK | ALLEN BOWDEN SCH DIST 35 |
| OK | BRISTOW SCH DIST 2 |
| OK | DEPEW SCH DIST 21 |
| OK | DRUMRIGHT SCH DIST 39 |
| OK | KELLYVILLE SCH DIST 31 |
| OK | KIEFER SCH DIST 18 |
| OK | LONE STAR SCH DIST 8 |
| OK | MANNFORD SCH DIST 3 |
| OK | MOUNDS SCH DIST 5 |
| OK | OILTON SCH DIST 20 |
| OK | OLIVE SCH DIST 17 |
| OK | PRETTY WATER SCH DIST 34 |
| OK | SAPULPA SCH DIST 33 |
| OK | GYPSY SCHOOL DIST 12 |
| OK | ARAPAHO SCH DIST 5 |
| OK | CLINTON SCH DIST 99 |
| OK | HAMMON SCH DIST 66 |
| OK | THOMAS-FAY-CUSTER UNIFIED SCHOOL DISTRICT |
| OK | WEATHERFORD SCH DIST 26 |
| OK | CLEORA SCH DIST 6 |
| OK | COLCORD SCH DIST 4 |
| OK | GROVE SCH DIST 2 |
| OK | JAY SCH DIST 1 |
| OK | KANSAS SCH DIST 3 |
| OK | KENWOOD SCH DIST 30 |
| OK | LEACH SCH DIST 14 |
| OK | MOSELEY SCH DIST 34 |
| OK | OAKS-MISSION SCHOOL DISTRICT #5 |
| OK | LEEDEY SCH DIST 3 |
| OK | SEILING SCH DIST 8 |
| OK | TALOGA SCH DIST 10 |
| OK | VICI SCH DIST 5 |

| State | School District |
|-------|-----------------|
| OK | ARNETT SCH DIST 3 |
| OK | FARGO SCH DIST 2 |
| OK | SHATTUCK SCH DIST 42 |
| OK | COVINGTON-DOUGLAS SCHOOL DIST 94 |
| OK | DRUMMOND SCH DIST 85 |
| OK | ENID SCH DIST 57 |
| OK | GARBER SCH DIST 47 |
| OK | KREMLIN-HILLSDALE SCHOOL DIST 18 |
| OK | CIMMARON SCHOOL DISTRICT 92 |
| OK | CHISHOLM SCH DIST 42 |
| OK | PIONEER-PLEASANT VALE SCH DIST 56 |
| OK | WAUKOMIS SCH DIST 1 |
| OK | ELMORE CITY-PERNELL SCH DIST 72 |
| OK | LINDSAY SCH DIST 9 |
| OK | MAYSVILLE SCH DIST 7 |
| OK | PAOLI SCH DIST 5 |
| OK | PAULS VALLEY SCH DIST 18 |
| OK | STRATFORD SCH DIST 2 |
| OK | WHITEBEAD SCH DIST 16 |
| OK | WYNNEWOOD SCH DIST 38 |
| OK | ALEX SCH DIST 56 |
| OK | AMBER-POCASSET SCH DIST 128 |
| OK | BRIDGE CREEK SCH DIST 95 |
| OK | CHICKASHA SCH DIST 1 |
| OK | FRIEND SCH DIST 37 |
| OK | MIDDLEBERG SCH DIST 96 |
| OK | MINCO SCH DIST 2 |
| OK | NINNEKAH SCH DIST 51 |
| OK | PIONEER SCH DIST 131 |
| OK | RUSH SPRINGS SCH DIST 68 |
| OK | TUTTLE SCH DIST 97 |
| OK | VERDEN SCH DIST 99 |
| OK | DEER CREEK-LAMONT SCH DIST 95 |
| OK | MEDFORD SCH DIST 54 |
| OK | POND CREEK-HUNTER SCH DIST 90 |
| OK | GRANITE SCH DIST 3 |
| OK | MANGUM SCH DIST 1 |
| OK | HOLLIS SCH DIST 66 |
| OK | BUFFALO SCH DIST 4 |
| OK | LAVERNE SCH DIST 1 |
| OK | KEOTA SCH DIST 43 |
| OK | KINTA SCH DIST 13 |
| OK | MCCURTAIN SCH DIST 37 |
| OK | STIGLER SCH DIST 20 |
| OK | WHITEFIELD SCH DIST 10 |
| OK | CALVIN SCH DIST 48 |

| State | School District |
|-------|-----------------|
| OK | HOLDENVILLE SCH DIST 35 |
| OK | MOSS SCH DIST 1 |
| OK | STUART SCH DIST 54 |
| OK | WETUMKA SCH DIST 5 |
| OK | ALTUS SCH DIST 18 |
| OK | BLAIR SCH DIST 54 |
| OK | DUKE SCH DIST 14 |
| OK | OLUSTEE-ELDORADO SCH DIST |
| OK | NAVAJO SCH DIST 1 |
| OK | RINGLING SCH DIST 14 |
| OK | RYAN SCH DIST 1 |
| OK | TERRAL SCH DIST 3 |
| OK | WAURIKA SCH DIST 23 |
| OK | COLEMAN SCH DIST 35 |
| OK | MANNSVILLE SCH DIST 7 |
| OK | MILBURN SCH DIST 29 |
| OK | MILL CREEK SCH DIST 2 |
| OK | RAVIA SCH DIST 10 |
| OK | TISHOMINGO SCH DIST 20 |
| OK | WAPANUCKA SCH DIST 37 |
| OK | BLACKWELL SCH DIST 45 |
| OK | KILDARE SCH DIST 50 |
| OK | NEWKIRK SCH DIST 29 |
| OK | PECKHAM SCH DIST 27 |
| OK | PONCA CITY SCH DIST 71 |
| OK | TONKAWA SCH DIST 87 |
| OK | CASHION SCH DIST 89 |
| OK | DOVER SCH DIST 2 |
| OK | HENNESSEY SCH DIST 16 |
| OK | KINGFISHER SCH DIST 7 |
| OK | OKARCHE SCH DIST 105 |
| OK | LOMEGA SCH DIST 3 |
| OK | HOBART SCH DIST 1 |
| OK | LONE WOLF SCH DIST 2 |
| OK | SNYDER SCH DIST 4 |
| OK | MT VIEW-GOTEBO SCH DIST I-3 |
| OK | BUFFALO VALLEY SCH DIST 3 |
| OK | PANOLA SCH DIST 4 |
| OK | RED OAK SCH DIST 2 |
| OK | WILBURTON SCH DIST 1 |
| OK | ARKOMA SCH DIST 91 |
| OK | BOKOSHE SCH DIST 26 |
| OK | CAMERON SCH DIST 17 |
| OK | FANSHAWE SCH DIST 39 |
| OK | HEAVENER SCH DIST 3 |
| OK | HODGEN SCH DIST 14 |

| State | School District |
|-------|-----------------|
| OK | HOWE SCH DIST 67 |
| OK | LEFLORE SCH DIST 16 |
| OK | MONROE SCH DIST 11 |
| OK | PANAMA SCH DIST 20 |
| OK | POCOLA SCH DIST 7 |
| OK | POTEAU SCH DIST 29 |
| OK | SHADY POINT SCH DIST 4 |
| OK | SPIRO SCH DIST 2 |
| OK | TALIHINA SCH DIST 52 |
| OK | WHITESBORO SCH DIST 62 |
| OK | WISTER SCH DIST 49 |
| OK | AGRA SCH DIST 134 |
| OK | CARNEY SCH DIST 105 |
| OK | CHANDLER SCH DIST 1 |
| OK | DAVENPORT SCH DIST 3 |
| OK | MEEKER SCH DIST 95 |
| OK | PRAGUE SCH DIST 103 |
| OK | STROUD SCH DIST 54 |
| OK | WELLSTON SCH DIST 4 |
| OK | WHITE ROCK SCH DIST 5 |
| OK | COYLE SCH DIST 14 |
| OK | CRESCENT SCH DIST 2 |
| OK | GUTHRIE SCH DIST 1 |
| OK | MULHALI-ORLANDO SCH DIST 3 |
| OK | GREENVILLE SCH DIST 3 |
| OK | MARIETTA SCH DIST 16 |
| OK | TURNER SCH DIST 5 |
| OK | THACKERVILLE SCH DIST 4 |
| OK | BLANCHARD SCH DIST 29 |
| OK | DIBBLE SCH DIST 2 |
| OK | NEWCASTLE SCH DIST 1 |
| OK | PURCELL SCH DIST 15 |
| OK | WASHINGTON SCH DIST 5 |
| OK | WAYNE SCH DIST 10 |
| OK | BATTIEST SCH DIST 71 |
| OK | BROKEN BOW SCH DIST 74 |
| OK | DENISON SCH DIST 37 |
| OK | EAGLETOWN SCH DIST 13 |
| OK | FOREST GROVE SCH DIST 1 |
| OK | GLOVER SCH DIST 23 |
| OK | HAWORTH SCH DIST 6 |
| OK | IDABEL SCH DIST 5 |
| OK | LUKFATA SCH DIST 9 |
| OK | SMITHVILLE SCH DIST 14 |
| OK | VALLIANT SCH DIST 11 |
| OK | WRIGHT CITY SCH DIST 39 |

| State | School District |
|-------|-----------------|
| OK | HOLLY CREEK SCH DIST 72 |
| OK | CHECOTAH SCH DIST 19 |
| OK | HANNA SCH DIST 64 |
| OK | MIDWAY SCH DIST 127 |
| OK | RYAL SCH DIST 3 |
| OK | STIDHAM SCH DIST 16 |
| OK | EUFAULA SCH DIST 1 |
| OK | ALINE-CLEO SCH DIST 4 |
| OK | FAIRVIEW SCH DIST 84 |
| OK | RINGWOOD SCH DIST 1 |
| OK | KINGSTON SCH DIST 3 |
| OK | MADILL SCH DIST 2 |
| OK | ADAIR SCH DIST 2 |
| OK | CHOUTEAU-MAZIE SCH DIST 32 |
| OK | LOCUST GROVE SCH DIST 17 |
| OK | OSAGE SCH DIST 43 |
| OK | PRYOR SCH DIST 1 |
| OK | SALINA SCH DIST 16 |
| OK | WICKLIFFE SCH DIST 35 |
| OK | DAVIS SCH DIST 10 |
| OK | SULPHUR SCH DIST 1 |
| OK | BRAGGS SCH DIST 46 |
| OK | MUSKOGEE SCH DIST 20 |
| OK | FORT GIBSON SCH DIST 3 |
| OK | HASKELL SCH DIST 2 |
| OK | HILLDALE SCH DIST 29 |
| OK | OKTAHA SCH DIST 8 |
| OK | PORUM SCH DIST 88 |
| OK | WAINRIGHT SCH DIST 9 |
| OK | WARNER SCH DIST 74 |
| OK | WEBBERS FALLS SCH DIST 6 |
| OK | BILLINGS SCH DIST 2 |
| OK | MORRISON SCH DIST 6 |
| OK | PERRY SCH DIST 1 |
| OK | FRONTIER SCHOOL DISTRICT |
| OK | NOWATA SCH DIST 40 |
| OK | SOUTH COFFEYVILLE SCHOOL DIST 51 |
| OK | OKLAHOMA UNION SCH DIST 3 |
| OK | BEARDEN SCH DIST 29 |
| OK | MASON SCH DIST 2 |
| OK | OKEMAH SCH DIST 26 |
| OK | PADEN SCH DIST 14 |
| OK | WELEETKA SCH DIST 31 |
| OK | GRAHAM - DUSTIN SCHOOL DISTRICT |
| OK | BETHANY SCH DIST 88 |
| OK | CHOCTAW NICOMA PARK SCH DIST 4 |

| State | School District |
|-------|-----------------|
| OK | CROOKED OAK SCH DIST 53 |
| OK | CRUTCHO SCH DIST 74 |
| OK | DEER CREEK SCH DIST 6 |
| OK | EDMOND SCH DIST 12 |
| OK | HARRAH SCH DIST 7 |
| OK | JONES SCH DIST 9 |
| OK | LUTHER SCH DIST 3 |
| OK | MIDWEST-DEL CITY SCH DIST 52 |
| OK | MILLWOOD SCH DIST 37 |
| OK | OAKDALE SCH DIST 29 |
| OK | OKLAHOMA CITY SCH DIST 89 |
| OK | PUTNAM CITY SCH DIST 1 |
| OK | WESTERN HTS SCH DIST 1-41 |
| OK | BEGGS SCH DIST 4 |
| OK | DEWAR SCH DIST 8 |
| OK | HENRYETTA SCH DIST 2 |
| OK | MORRIS SCH DIST 3 |
| OK | OKMULGEE SCH DIST 1 |
| OK | PRESTON SCH DIST 5 |
| OK | SCHULTER SCHOOL DIST 6 |
| OK | TWIN HILLS SCH DIST 11 |
| OK | WILSON SCH DIST 7 |
| OK | AVANT SCH DIST 35 |
| OK | BARNSDALL SCH DIST 29 |
| OK | BOWRING SCH DIST 7 |
| OK | HOMINY SCH DIST 38 |
| OK | OSAGE HILLS SCH DIST 3 |
| OK | MCCORD SCH DIST 77 |
| OK | PAWHUSKA SCH DIST 2 |
| OK | PRUE SCH DIST 50 |
| OK | SHIDLER SCH DIST 11 |
| OK | WYNONA SCH DIST 30 |
| OK | WOODLAND SCH DIST I-90 |
| OK | OSAGE COUNTY INTERLOCAL COOP |
| OK | ANDERSON SCH DIST 52 |
| OK | AFTON SCH DIST 26 |
| OK | COMMERCE SCH DIST 18 |
| OK | FAIRLAND SCH DIST 31 |
| OK | MIAMI SCH DIST 23 |
| OK | QUAPAW SCH DIST 14 |
| OK | WYANDOTTE SCH DIST 1 |
| OK | TURKEY FORD SCH DIST 10 |
| OK | CLEVELAND SCH DIST 6 |
| OK | JENNINGS SCH DIST 2 |
| OK | PAWNEE SCH DIST 1 |
| OK | CUSHING SCH DIST 67 |

| State | School District |
|-------|-----------------|
| OK | GLENCOE SCH DIST 101 |
| OK | PERKINS-TRYON SCH DIST 56 |
| OK | RIPLEY SCH DIST 3 |
| OK | STILLWATER SCH DIST 16 |
| OK | YALE SCH DIST 103 |
| OK | FIVE STAR INTERLOCAL COOPERATIVE |
| OK | OAK GROVE SCH DIST 104 |
| OK | CANADIAN SCH DIST 2 |
| OK | CROWDER SCH DIST 28 |
| OK | FRINK-CHAMBERS SCHOOL DIST 29 |
| OK | HAILEYVILLE SCH DIST 11 |
| OK | HARTSHORNE SCH DIST 1 |
| OK | HAYWOOD SCH DIST 88 |
| OK | INDIANOLA SCH DIST 25 |
| OK | KIOWA SCH DIST 14 |
| OK | MCALESTER SCH DIST 80 |
| OK | PITTSBURG SCH DIST 63 |
| OK | QUINTON SCH DIST 17 |
| OK | SAVANNA SCH DIST 30 |
| OK | TANNEHILL SCH DIST 56 |
| OK | KREBS SCHOOL DIST 9 |
| OK | ADA SCH DIST 19 |
| OK | ALLEN SCH DIST 1 |
| OK | BYNG SCH DIST 16 |
| OK | LATTA SCH DIST 24 |
| OK | ROFF SCH DIST 37 |
| OK | STONEWALL SCH DIST 30 |
| OK | VANOSS SCH DIST 9 |
| OK | ASHER SCH DIST 112 |
| OK | BETHEL SCH DIST 3 |
| OK | DALE SCH DIST 2 |
| OK | EARLSBORO SCH DIST 5 |
| OK | GROVE SCH DIST 27 |
| OK | MCLOUD SCH DIST 1 |
| OK | MACOMB SCH DIST 4 |
| OK | MAUD SCH DIST 117 |
| OK | PLEASANT GROVE SCH DIST 29 |
| OK | SHAWNEE SCH DIST 93 |
| OK | SOUTH ROCK CREEK SCH DIST 32 |
| OK | TECUMSEH SCH DIST 92 |
| OK | WANETTE SCH DIST 115 |
| OK | NORTH ROCK CREEK SCHOOL DISTRICT |
| OK | ALBION SCH DIST 2 |
| OK | ANTLERS SCH DIST 13 |
| OK | CLAYTON SCH DIST 10 |
| OK | MOYERS SCHOOL DISTRICT 22 |

| State | School District |
|-------|-----------------|
| OK | NASHOBA SCH DIST 15 |
| OK | RATTAN SCH DIST 1 |
| OK | TUSKAHOMA SCH DIST 4 |
| OK | CHEYENNE SCH DIST 7 |
| OK | REYDON SCHOOL DIST 6 |
| OK | CATOOSA SCH DIST 2 |
| OK | CHELSEA SCH DIST 3 |
| OK | CLAREMORE SCH DIST 1 |
| OK | FOYIL SCH DIST 7 |
| OK | INOLA SCH DIST 5 |
| OK | JUSTUS-TIAWAH SCHOOL DIST |
| OK | OOLOGAH-TALALA SCH DIST 4 |
| OK | SEQUOYAH SCH DIST 6 |
| OK | VERDIGRIS SCH DIST 8 |
| OK | BOWLEGS SCH DIST 3 |
| OK | BUTNER SCH DIST 15 |
| OK | JUSTICE SCH DIST 54 |
| OK | KONAWA SCH DIST 4 |
| OK | NEW LIMA SCH DIST 6 |
| OK | SASAKWA SCHOOL DISTRICT 10 |
| OK | SEMINOLE SCHOOL DISTRICT 1 |
| OK | STROTHER SCHOOL DISTRICT 14 |
| OK | VARNUM SCHOOL DISTRICT 7 |
| OK | WEWOKA SCH DIST 2 |
| OK | SEMINOLE CO INTERLOCAL COOPERATIVE |
| OK | BELFONTE SCH DIST 50 |
| OK | BRUSHY SCH DIST 36 |
| OK | CENTRAL SCHOOL DISTRICT 7 |
| OK | GANS SCH DIST 4 |
| OK | GORE SCH DIST 6 |
| OK | LIBERTY SCH DIST 1 |
| OK | MARBLE CITY SCH DIST 35 |
| OK | MOFFETT SCH DIST 68 |
| OK | MULDROW SCH DIST 3 |
| OK | ROLAND SCH DIST 5 |
| OK | SALLISAW SCH DIST 1 |
| OK | VIAN SCH DIST 2 |
| OK | BRAY-DOYLE SCHOOL DISTRICT #42 |
| OK | CENTRAL HIGH SCH DIST 34 |
| OK | COMANCHE SCH DIST 2 |
| OK | DUNCAN SCH DIST 1 |
| OK | EMPIRE SCH DIST 21 |
| OK | GRANDVIEW SCH DIST 82 |
| OK | MARLOW SCH DIST 3 |
| OK | VELMA-ALMA SCHOOL DISTRICT #15 |
| OK | GOODWELL SCH DIST 60 |

| State | School District |
|-------|-----------------|
| OK | GUYMON SCH DIST 8 |
| OK | HARDESTY SCH DIST 15 |
| OK | HOOKER SCH DIST 23 |
| OK | OPTIMA SCH DIST 9 |
| OK | STRAIGHT SCH DIST 80 |
| OK | TEXHOMA SCH DIST 61 |
| OK | TYRONE SCH DIST 53 |
| OK | YARBROUGH SCH DIST 1 |
| OK | DAVIDSON PUBLIC SCH DISTRICT |
| OK | FREDERICK SCH DIST 158 |
| OK | GRANDFIELD SCH DIST 249 |
| OK | TIPTON SCH DIST 8 |
| OK | BERRYHILL SCH DIST 10 |
| OK | BIXBY SCH DIST 4 |
| OK | BROKEN ARROW SCH DIST 3 |
| OK | COLLINSVILLE SCH DIST 6 |
| OK | GLENPOOL SCH DIST 13 |
| OK | JENKS SCH DIST 5 |
| OK | KEYSTONE SCH DIST 15 |
| OK | LIBERTY SCH DIST 14 |
| OK | OWASSO SCH DIST 11 |
| OK | SAND SPRINGS SCH DIST 2 |
| OK | TULSA SCH DIST 1 |
| OK | UNION SCH DIST 9 |
| OK | SKIATOOK SCH DIST 7 |
| OK | SPERRY SCHOOL DIST 8 |
| OK | COWETA SCH DIST 17 |
| OK | OKAY SCH DIST 1 |
| OK | WAGONER SCH DIST 19 |
| OK | PORTER CONS SCH DISTRICT |
| OK | BARTLESVILLE SCH DIST 30 |
| OK | COPAN SCH DIST 4 |
| OK | DEWEY SCH DIST 7 |
| OK | CANEY VALLEY SCH DIST 18 |
| OK | BURNS FLAT-DILL CITY SCH DIST 10 |
| OK | CANUTE SCH DIST 11 |
| OK | CORDELL SCH DIST 78 |
| OK | SENTINEL SCH DIST 1 |
| OK | ALVA SCH DIST 1 |
| OK | FREEDOM SCH DIST 6 |
| OK | WAYNOKA SCH DIST 3 |
| OK | FORT SUPPLY SCH DIST 5 |
| OK | MOORELAND SCH DIST I-2 |
| OK | SHARON-MUTUAL SCH DIST 3 |
| OK | WOODWARD SCH DIST 1 |
| OR | BAKER SCH DIST 5J |

| State | School District |
|-------|-----------------|
| OR | HUNTINGTON SCH DIST 16J |
| OR | BURNT RIVER SCH DIST 30J |
| OR | PINE EAGLE SCH DIST 61 |
| OR | ALSEA SCH DIST 7J |
| OR | CORVALLIS SCH DIST 509-J |
| OR | MONROE SCHOOL DISTRICT 1 J |
| OR | PHILOMATH SCH DIST 17J |
| OR | LINN-BENTON-LINCOLN EDUCATION SERVICE DIST |
| OR | CANBY SCH DIST 86 |
| OR | COLTON SCH DIST 53 |
| OR | ESTACADA SCH DIST 108 |
| OR | GLADSTONE SCH DIST 115 |
| OR | NORTH CLACKAMAS SCH DIST 12 |
| OR | MOLALLA RIVER SCH DIST 35 |
| OR | OREGON CITY SCH DIST 62 |
| OR | LAKE OSWEGO SCH DIST 7 J |
| OR | OREGON TRAIL SCHOOL DISTRICT 46 |
| OR | WEST LINN-WILSONVILLE SCH DIST 3J |
| OR | CLACKAMAS EDUCATION SERVICE DISTRICT |
| OR | ASTORIA SCH DIST IC |
| OR | JEWELL SCH DIST 8 |
| OR | SEASIDE SCH DIST 10 |
| OR | WARRENTON-HAMMOND SCH DIST 30 |
| OR | ST HELENS SCH DIST 502 |
| OR | SCAPPOOSE SCH DIST 1J |
| OR | VERNONIA SCH DIST 47 J |
| OR | CLATSKANIE SCHOOL DISTRICT 6J |
| OR | KNAPPA SCHOOL DISTRICT 4 |
| OR | RAINIER SCH DIST 13 |
| OR | BANDON SCH DIST 54 |
| OR | COOS BAY SCH DIST 9 |
| OR | COQUILLE SCH DIST 8 |
| OR | MYRTLE POINT SCH DIST 41 |
| OR | NORTH BEND SCH DIST 13 |
| OR | POWERS SCH DIST 31 |
| OR | SOUTH COAST EDUCATION SERVICE DISTRICT |
| OR | CROOK CO UNIT SCH DIST |
| OR | BROOKINGS-HARBOR SCH DIST 17C |
| OR | PT ORFORD LANGLOIS SCH DIST 2J |
| OR | CENTRAL CURRY SCHOOL DISTRICT #1 |
| OR | BEND-LA PINE ADMIN SCH DIST 1 |
| OR | REDMOND SCH DIST 2J |
| OR | SISTERS SCH DIST 6 |
| OR | HIGH DESERT EDUCATION SERVICE DISTRICT |
| OR | CAMAS VALLEY SCH DIST 21 |
| OR | DAYS CREEK SCH DIST 15 |

| State | School District |
|-------|-----------------|
| OR | WINSTON DILLARD SCH DIST 116 |
| OR | NORTH DOUGLAS SCH DIST 22 |
| OR | ELKTON SCH DIST 34 |
| OR | GLENDALE SCH DIST 77 |
| OR | GLIDE SCH DIST 12 |
| OR | OAKLAND SCH DIST 1 |
| OR | REEDSPORT SCH DIST 105 |
| OR | RIDDLE SCH DIST 70 |
| OR | DOUGLAS CO SCH DIST 4 |
| OR | SUTHERLIN SCH DIST 130 |
| OR | YONCALLA SCH DIST 32 |
| OR | SOUTH UMPQUA SCH DIST 19 |
| OR | DOUGLAS EDUCATION SERVICE DISTRICT |
| OR | ARLINGTON SCH DIST 3 |
| OR | CONDON SCH DIST 25 |
| OR | NORTH CENTRAL EDUCATION SERVICE DISTRICT |
| OR | DAYVILLE SCH DIST 16J |
| OR | GRANT ADMIN SCHOOL DIST 3 |
| OR | LONG CREEK SCH DIST 17 |
| OR | MONUMENT SCH DIST 8 |
| OR | PRAIRIE CITY SCH DIST 4 |
| OR | GRANT EDUCATION SERV DIST |
| OR | HARNEY CO SCH DIST 3 |
| OR | HARNEY CO UNION HIGH SCH DIST 1J |
| OR | DIAMOND SCH DIST 7 |
| OR | DOUBLE O SCH DIST 28 |
| OR | DREWSEY SCH DIST 13 |
| OR | SOUTH HARNEY SCHOOL DIST 33 |
| OR | FRENCHGLEN SCH DIST 16 |
| OR | PINE CREEK SCH DIST 5 |
| OR | SUNTEX SCH DIST 10 |
| OR | HARNEY COUNTY SCHOOL DIST 4 |
| OR | HARNEY COUNTY EDUCATION SERVICE DISTRICT |
| OR | HOOD RIVER COUNTY SCHOOL DIST |
| OR | ASHLAND SCH DIST 5 |
| OR | BUTTE FALLS SCH DIST 91 |
| OR | CENTRAL POINT SCH DIST 6 |
| OR | EAGLE POINT SCH DIST 9 |
| OR | MEDFORD SCH DIST 549C |
| OR | PHOENIX TALENT SCH DIST 4 |
| OR | PINEHURST SCH DIST 94 |
| OR | PROSPECT SCH DIST 59 |
| OR | ROGUE RIVER SCH DIST 35 |
| OR | SOUTHERN OREGON (JACKSON COUNTY) EDUCATION SERVICE DISTRICT |
| OR | ASHWOOD SCH DIST 8 |
| OR | BLACK BUTTE SCH DIST 41 |

| State | School District |
|-------|-----------------|
| OR | CULVER SCH DIST 4 |
| OR | JEFFERSON SCH DIST 509 J |
| OR | JEFFERSON EDUCATION SERV DIST |
| OR | GRANTS PASS SCH DIST 7 |
| OR | THREE RIVERS/JOSEPHINE CO SCH DIST |
| OR | KLAMATH CO SCH DIST |
| OR | KLAMATH FALLS CITY SCHOOLS |
| OR | ADEL SCH DIST 21 |
| OR | LAKE CO SCH DIST 7 |
| OR | PAISLEY SCH DIST 11 |
| OR | PLUSH SCH DIST 18 |
| OR | NORTH LAKE SCHOOL DIST 14 |
| OR | LAKE EDUCATION SERVICE DIST |
| OR | BLACHLY SCH DIST 90 |
| OR | CRESWELL SCH DIST 40 |
| OR | CROW-APPLE GATE-LORANE SCHOOL DIST 66 |
| OR | EUGENE SCH DIST 4J |
| OR | SIUSLAW SCH DIST 97J |
| OR | JUNCTION CITY SCH DIST 69 |
| OR | LOWELL SCH DIST 71 |
| OR | MCKENZIE SCH DIST 68 |
| OR | MAPLETON SCH DIST 32 |
| OR | MARCOLA SCH DIST 79 J |
| OR | OAKRIDGE SCH DIST 76 |
| OR | PLEASANT HILL SCH DIST 1 |
| OR | SPRINGFIELD SCH DIST 19 |
| OR | SOUTH LANE SCH DIST 45J3 |
| OR | FERN RIDGE SCH DIST 28 J |
| OR | BETHEL SCHOOL DIST 52 |
| OR | LANE EDUCATION SERVICE DIST |
| OR | LINCOLN CO SCH DIST |
| OR | GREATER ALBANY SCH DIST 8 J |
| OR | CENTRAL LINN SCH DIST 552 |
| OR | LEBANON COMM SCHOOL DIST 9 |
| OR | SANTIAM CANYON SCH DIST 129J |
| OR | SCIO SCHOOL DIST 95 |
| OR | SWEET HOME SCH DIST 55 |
| OR | HARRISBURG SCHOOL DIST 7J |
| OR | ADRIAN SCH DIST 61 |
| OR | ANNEX SCH DIST 29 |
| OR | AROCK SCH DIST 81 |
| OR | HARPER SCH DIST 66 |
| OR | JORDAN VALLEY SCH DIST 3 |
| OR | JUNTURA SCH DIST 12 |
| OR | NYSSA SCH DIST 26 |
| OR | ONTARIO SCH DIST 8C |

| State | School District |
|-------|-----------------|
| OR | VALE SCHOOL DISTRICT 84 |
| OR | MALHEUR COUNTY SCHOOL DISTRICT 51 |
| OR | MALHEUR EDUCATION SERVICE DIST |
| OR | CASCADE SCHOOL DISTRICT 5 |
| OR | GERVAIS SCHOOL DIST 1 |
| OR | JEFFERSON SCH DIST 14J |
| OR | MT ANGEL SCH DIST 91 |
| OR | NORTH MARION SCH DIST 15 |
| OR | ST PAUL SCH DIST 45 |
| OR | SALEM KEIZER SCH DIST 24J |
| OR | NORTH SANTIAM SD 29 J |
| OR | WOODBURN SCH DIST 103 |
| OR | SILVER FALLS SCHOOL DISTRICT 4J |
| OR | WILLAMETTE EDUCATION SERVICE DISTRICT |
| OR | IONE SCHOOL DISTRICT 2J |
| OR | MORROW CO SCH DIST 1 |
| OR | DAVID DOUGLAS SCH DIST 40 |
| OR | CORBETT SCH DIST 39 |
| OR | GRESHAM-BARLOW SCHOOL DIST 10J |
| OR | CENTENNIAL SCH DIST 28 JOINT |
| OR | REYNOLDS SCHOOL DIST 7 |
| OR | PARKROSE SCH DIST 3 |
| OR | PORTLAND SCH DIST 1J |
| OR | RIVERDALE SCH DIST 51J |
| OR | MULTNOMAH COUNTY EDUCATION SERVICE DISTRICT |
| OR | DALLAS SCH DIST 2 |
| OR | FALLS CITY SCH DIST 57 |
| OR | CENTRAL SCHOOL DIST 13J |
| OR | PERRYDALE SCH DIST 21 |
| OR | SHERMAN COUNTY SCHOOL DIST |
| OR | NESTUCCA VALLEY SCHOOL DIST 101 |
| OR | TILLAMOOK SCH DIST 9 |
| OR | NEAH KAH NIE SCH DIST 56 |
| OR | ATHENA WESTON SCH DIST 29J |
| OR | ECHO SCHOOL DIST 5 |
| OR | HELIX SCH DIST 1 |
| OR | HERMISTON SCH DIST 8 |
| OR | MILTON FREEWATER UNIFIED SD 7 |
| OR | PENDLETON SCH DIST 16 |
| OR | PILOT ROCK SCH DIST 2 |
| OR | STANFIELD SCH DIST 61 |
| OR | UKIAH SCH DIST 80 |
| OR | UMATILLA SCH DIST 6 |
| OR | INTERMOUNTAIN EDUCATION SERVICE DISTRICT |
| OR | COVE SCH DIST 15 |
| OR | ELGIN SCH DIST 23 |

| State | School District |
|-------|-----------------|
| OR | IMBLER SCH DIST 11 |
| OR | LA GRANDE SCH DIST 1 |
| OR | NORTH POWDER SCH DIST 8J |
| OR | UNION SCH DIST 5 |
| OR | ENTERPRISE SCH DIST 21 |
| OR | JOSEPH SCH DIST 6 |
| OR | TROY SCH DIST 54 |
| OR | WALLOWA SCH DIST 12 |
| OR | WALLOWA-REGION 18 EDUCATION SERVICE DIST |
| OR | DUFUR SCH DIST 29 |
| OR | NORTH WASCO COUNTY SCHOOL DISTRICT 21 |
| OR | SOUTH WASCO COUNTY SCHL DIST 1 |
| OR | REGION 9 EDUCATION SERVICE DISTRICT |
| OR | BANKS SCH DIST 13 |
| OR | BEAVERTON SCH DIST 48J |
| OR | FOREST GROVE SCH DIST 15 |
| OR | GASTON SCH DIST 511 J |
| OR | SHERWOOD SCH DIST 88J |
| OR | TIGARD SCH DIST 23J |
| OR | HILLSBORO SCHOOL DIST 1J |
| OR | NORTHWEST REGIONAL EDUCATION SERVICE DISTRICT |
| OR | FOSSIL SCHOOL DIST 21J |
| OR | MITCHELL SCH DIST 55 |
| OR | SPRAY SCH DIST 1 |
| OR | AMITY SCH DIST 4J |
| OR | DAYTON SCH DIST 8 |
| OR | MCMINNVILLE SCH DIST 40 |
| OR | NEWBERG SCH DIST 29 J |
| OR | SHERIDAN SCH DIST 48J |
| OR | WILLAMINA SCH DIST 30J |
| OR | YAMHILL-CARLTON SCHOOL DIST #1 |
| PA | GETTYSBURG AREA SCH DIST |
| PA | LITTLESTOWN AREA SCH DIST |
| PA | UPPER ADAMS MERGED SCH |
| PA | LINCOLN INTERMEDIATE SCHOOL UNIT 12 |
| PA | BERMUDIAN SPRINGS SCHOOL DIST |
| PA | FAIRFIELD AREA SCHOOL DIST |
| PA | CONEWAGO VALLEY SCH DIST |
| PA | NORTHGATE SCH DIST |
| PA | AVONWORTH UNION SCH DIST |
| PA | BALDWIN WHITEHALL SCH DIST |
| PA | BETHEL PARK SCH DIST |
| PA | BRENTWOOD BORO SCH DIST |
| PA | CARLYNTON SCHOOL DIST |
| PA | CLAIRTON CITY SCH DIST |
| PA | CORNELL SCH DIST |

| State | School District |
|-------|-----------------|
| PA | DUQUESNE CITY SCH DIST |
| PA | DEER LAKES SCH DIST |
| PA | ELIZABETH FORWARD SCH DIST |
| PA | HAMPTON TWP SCH DIST |
| PA | MCKEESPORT AREA SCH DIST |
| PA | MOON AREA SCH DIST |
| PA | MT LEBANON SCH DIST |
| PA | STEEL VALLEY SCH DIST |
| PA | RIVERVIEW SCH DIST |
| PA | PENN HILLS TWP SCH DIST |
| PA | PITTSBURGH CITY SCH DIST |
| PA | PITTSBURGH - MT OLIVER INTERMEDIATE SCHOOL UNIT 2 |
| PA | PLUM BORO SCH DIST |
| PA | SHALER AREA SCH DIST |
| PA | SOUTH PARK SCH DIST |
| PA | SOUTH FAYETTE TWP SCH DIST |
| PA | STO ROX SCHOOL DISTRICT |
| PA | WOODLAND HILLS SCH DIST |
| PA | UPPER ST CLAIR TWP SCHOOL DIST |
| PA | WEST JEFFERSON HILLS SCHOOL DIST |
| PA | WEST MIFFLIN AREA SCH DIST |
| PA | WILKINSBURG BORO SCH DIST |
| PA | FOX CHAPEL AREA SCH DIST |
| PA | GATEWAY SCH DIST |
| PA | ALLEGHENY INTERMEDIATE SCHOOL UNIT 3 |
| PA | ALLEGHENY VALLEY SCH DIST |
| PA | PINE RICHLAND SCHOOL DISTRICT |
| PA | HIGHLANDS SCHOOL DIST |
| PA | NORTH ALLEGHENY SCH DIST |
| PA | NORTH HILLS SCHOOL DIST |
| PA | CHARTIERS VALLEY SCH DIST |
| PA | EAST ALLEGHENY SCH DIST |
| PA | MONTOUR SCHOOL DISTRICT |
| PA | QUAKER VALLEY SCH DIST |
| PA | SOUTH ALLEGHENY SCH DIST |
| PA | WEST ALLEGHENY SCH DIST |
| PA | KEYSTONE OAKS SCH DIST |
| PA | APOLLO-RIDGE SCH DIST |
| PA | FREEPORT AREA SCH DIST |
| PA | LEECHBURG AREA SCH DIST |
| PA | ARMSTRONG SCHOOL DIST |
| PA | LENAPE VOC-TECH SCH DIST |
| PA | ALIQUIPPA SCHOOL DISTRICT |
| PA | AMBRIDGE AREA SCH DIST |
| PA | BEAVER AREA SCH DIST |
| PA | BLACKHAWK SCH DIST |

| State | School District |
|-------|-----------------|
| PA | BIG BEAVER FALLS AREA SCHOOL DIST |
| PA | CENTRAL VALLEY SCHOOL DISTRICT |
| PA | FREEDOM AREA SCH DIST |
| PA | SOUTH SIDE AREA SCH DIST |
| PA | HOPEWELL AREA SCHOOL DIST |
| PA | MIDLAND BORO SCH DIST |
| PA | NEW BRIGHTON AREA SCHOOL DIST |
| PA | ROCHESTER AREA SCH DIST |
| PA | RIVERSIDE BEAVER CO SCH DIST |
| PA | WESTERN BEAVER CO SCH DIST |
| PA | BEAVER VALLEY INTERMEDIATE SCHOOL UNIT 27 |
| PA | BEAVER CO AVTS |
| PA | BEDFORD-EVERETT AVTS |
| PA | CHESTNUT RIDGE SCH DIST |
| PA | EVERETT AREA SCH DIST |
| PA | BEDFORD AREA SCHOOL DIST |
| PA | NORTHERN BEDFORD CO SCH DIST |
| PA | TUSSEY MOUNTAIN SCH DISTRICT |
| PA | BOYERTOWN AREA SCHOOL DIST |
| PA | EXETER TWP SCHOOL DIST |
| PA | FLEETWOOD AREA SCH DIST |
| PA | HAMBURG AREA SCH DIST |
| PA | MUHLENBERG SCHOOL DISTRICT |
| PA | READING SCH DIST |
| PA | BERKS COUNTY INTERMEDIATE SCHOOL UNIT 14 |
| PA | CONRAD WEISER SCHOOL DISTRICT |
| PA | KUTZTOWN AREA SCHOOL DISTRICT |
| PA | TULPEHOCKEN AREA SCHOOL DISTRICT |
| PA | WILSON SCHOOL DIST |
| PA | WYOMISSING AREA SCHOOL DISTRICT |
| PA | ANTIETAM SCHOOL DIST |
| PA | BRANDYWINE HTS AREA SCH DIST |
| PA | DANIEL BOONE SCH DIST |
| PA | GOVERNOR MIFFLIN SCH DISTRICT |
| PA | OLEY VALLEY SCHOOL DIST |
| PA | SCHUYLKILL VAL SCHOOL DIST |
| PA | TWIN VALLEY SCH DIST |
| PA | BERKS COUNTY AVTS |
| PA | READING-MULHENBERG AVTS |
| PA | ALTOONA AREA SCH DIST |
| PA | HOLLIDAYSBURG AREA SCHOOL DIST |
| PA | TYRONE AREA SCHOOL DIST |
| PA | WILLIAMSBURG CMNTY JT SCHOOL DIST |
| PA | BELLWOOD ANTIS SCHOOL DIST |
| PA | CLAYSBURG KIMMEL SCHOOL DIST |
| PA | SPRING COVE SCHOOL DIST |

| State | School District |
|-------|-----------------|
| PA | ALTOONA AVTS |
| PA | ATHENS AREA SCH DIST |
| PA | CANTON AREA SCH DIST |
| PA | SAYRE AREA SCH DISTRICT |
| PA | TOWANDA AREA SCH DIST |
| PA | TROY SCH DIST |
| PA | WYALUSING AREA SCH DIST |
| PA | NORTHEAST BRADFORD SCHOOL DIST |
| PA | BENSALEM TWP SCH DIST |
| PA | BRISTOL BORO SCH DIST |
| PA | BRISTOL TWP SCH DIST |
| PA | MORRISVILLE BORO SCH DIST |
| PA | NEW HOPE SOLEBURY SCH DIST |
| PA | QUAKERTOWN COMMUNITY SCH DIST |
| PA | BUCKS COUNTY AVTS |
| PA | BUCKS COUNTY INTERMEDIATE SCHOOL UNIT 22 |
| PA | CENTENNIAL SCHOOL DISTRICT |
| PA | CENTRAL BUCKS SCH DIST |
| PA | COUNCIL ROCK SCHOOL DIST |
| PA | NESHAMINY SCH DIST |
| PA | PALISADES SCH DISTRICT |
| PA | PENNRIDGE SCHOOL DIST |
| PA | PENNSBURY SCHOOL DIST |
| PA | MIDDLE BUCKS COUNTY AVTS |
| PA | UPPER BUCKS COUNTY AVTS |
| PA | BUTLER AREA SCH DIST |
| PA | KARNS CTY AREA SCH DIST |
| PA | MARS AREA SCH DIST |
| PA | SLIPPERY ROCK AREA SCHOOL DIST |
| PA | SOUTH BUTLER CO SCH |
| PA | SENECA VALLEY SCHOOL DIST |
| PA | MONITEAU SCHOOL DISTRICT |
| PA | BUTLER CO AVTS |
| PA | FERNDALE AREA SCH DIST |
| PA | GREATER JOHNSTOWN SCHOOL DIST |
| PA | PORTAGE AREA SCH DIST |
| PA | RICHLAND SCH DIST |
| PA | APPALACHIA INTERMEDIATE SCHOOL UNIT 8 |
| PA | BLACKLICK VALLEY SCHOOL DISTRICT |
| PA | CAMBRIA HEIGHTS SCHOOL DIST |
| PA | CENTRAL CAMBRIA SCH DIST |
| PA | CONEMAUGH VALLEY SCH DIST |
| PA | FOREST HILLS SCHOOL DIST |
| PA | NORTHERN CAMBRIA SCH DIST |
| PA | PENN CAMBRIA SCH DIST |
| PA | WESTMONT HILLTOP SCH DIST |

| State | School District |
|---|---|
| PA | ADMIRAL PEARY AVTS |
| PA | GREATER JOHNSTOWN AVTS |
| PA | CAMERON CO SCHOOL DIST |
| PA | JIM THORPE AREA SCHOOL DIST |
| PA | LEHIGHTON AREA SCHOOL DIST |
| PA | PALMERTON AREA SCH DIST |
| PA | WEATHERLY AREA SCHOOL DISTRICT |
| PA | PANTHER VALLEY SCHOOL DIST |
| PA | CARBON COUNTY AVTS |
| PA | BELLEFONTE AREA SCH DIST |
| PA | STATE COLLEGE AREA SCHOOL DIST |
| PA | CENTRAL INTERMEDIATE SCHOOL UNIT 10 |
| PA | BALD EAGLE AREA SCH DIST |
| PA | PENNS VALLEY AREA SCHOOL DIST |
| PA | CENTRE COUNTY AVTS |
| PA | GREAT VALLEY SCH DIST |
| PA | COATESVILLE AREA SCHOOL DIST |
| PA | DOWNINGTOWN AREA SCH DIST |
| PA | TREDYFFRIN-EASTTOWN SCHOOL DIST |
| PA | KENNETT CONS SCH DIST |
| PA | OXFORD AREA SCH DIST |
| PA | PHOENIXVILLE AREA SCHOOL DIST |
| PA | CHESTER COUNTY INTERMEDIATE SCHOOL UNIT 24 |
| PA | AVON GROVE SCHOOL DISTRICT |
| PA | OWEN J ROBERTS SCHOOL DIST |
| PA | OCTORARA AREA SCHOOL DIST |
| PA | UNIONVILLE CHADDS FORD SCHOOL DIST |
| PA | WEST CHESTER AREA SCHOOL DIST |
| PA | CLARION AREA SCHOOL DIST |
| PA | RIVERVIEW INTERMEDIATE SCHOOL UNIT 6 |
| PA | CLARION LIMESTONE AREA SCHOOL DIST |
| PA | KEYSTONE SCHOOL DIST |
| PA | NORTH CLARION COUNTY SCHOOL DIST |
| PA | ALLEGENY-CLARION VALLEY SCHOOL DIST |
| PA | REDBANK VALLEY SCH DIST |
| PA | UNION SCH DIST |
| PA | CURWENSVILLE AREA SCHOOL DIST |
| PA | DUBOIS AREA SCH DIST |
| PA | CLEARFIELD AREA SCHOOL DIST |
| PA | GLENDALE SCHOOL DIST |
| PA | WEST BRANCH AREA SCHOOL DISTRICT |
| PA | HARMONY SCH DIST |
| PA | MOSHANNON VALLEY SCH DIST |
| PA | PHILIPSBURG-OSCEOLA SCHOOL DIST |
| PA | CLEARFIELD COUNTY AVTS |
| PA | KEYSTONE CENTRAL SCH DIST |

| State | School District |
|-------|-----------------|
| PA | BENTON AREA SCHOOL DIST |
| PA | BERWICK AREA SCH DIST |
| PA | BLOOMSBURG AREA SCH DIST |
| PA | MILLVILLE AREA SCH DIST |
| PA | CENTRAL COLUMBIA SCHOOL DISTRICT |
| PA | SOUTHERN COLUMBIA AREA SCH DIST |
| PA | COLUMBIA-MONTOUR AVTS |
| PA | CONNEAUT SCHOOL DISTRICT |
| PA | CRAWFORD CENTRAL SCH DIST |
| PA | PENNCREST SCH DIST |
| PA | CRAWFORD COUNTY AVTS |
| PA | CAMP HILL SCH DIST |
| PA | CARLISLE AREA SCH DIST |
| PA | EAST PENNSBORO AREA SCHOOL DIST |
| PA | MECHANICSBURG AREA SCHOOL DIST |
| PA | SHIPPENSBURG AREA SCHOOL DIST |
| PA | SOUTH MIDDLETON SCHOOL DIST |
| PA | CAPITAL AREA INTERMEDIATE SCHOOL UNIT 15 |
| PA | BIG SPRING SCHOOL DIST |
| PA | CUMBERLAND VALLEY SCHOOL DIST |
| PA | WEST SHORE SCHOOL DIST |
| PA | CUMBERLAND-PERRY AVTS |
| PA | DERRY TWP SCH DIST |
| PA | HALIFAX AREA SCH DIST |
| PA | HARRISBURG CITY SCH DIST |
| PA | MIDDLETOWN AREA SCH DIST |
| PA | MILLERSBURG AREA SCHOOL DISTRICT |
| PA | SUSQUEHANNA TWP SCH DIST |
| PA | STEELTON HIGHSPIRE SCHOOL DIST |
| PA | UPPER DAUPHIN AREA SCHOOL DIST |
| PA | CENTRAL DAUPHIN SCH DIST |
| PA | LWR DAUPHIN SCHOOL DIST |
| PA | DAUPHIN COUNTY AVTS |
| PA | CHESTER-UPLAND SCHOOL DISTRICT |
| PA | GARNET VALLEY SCH DIST |
| PA | SOUTHEAST DELCO SCH DIST |
| PA | INTERBORO SCH DIST |
| PA | HAVERFORD TWP SCH DIST |
| PA | MARPLE NEWTOWN SCH DIST |
| PA | WALLINGFORD-SWARTHMORE SCHOOL DIST |
| PA | RADNOR TWP SCH DIST |
| PA | RIDLEY SCH DIST |
| PA | SPRINGFIELD SCH DIST |
| PA | UPPER DARBY SCH DIST |
| PA | WILLIAM PENN SCH DIST |
| PA | ROSE TREE MEDIA SCH DIST |

| State | School District |
|-------|-----------------|
| PA | PENN DELCO SCH DIST |
| PA | DELAWARE COUNTY INTERMEDIATE SCHOOL UNIT 25 |
| PA | CHICHESTER SCH DIST |
| PA | DELAWARE COUNTY AVTS |
| PA | JOHNSONBURG AREA SCHOOL DIST |
| PA | RIDGWAY AREA SCH DIST |
| PA | ST MARYS AREA SCH DIST |
| PA | NORTHWESTERN SCH DIST |
| PA | CORRY AREA SCH DIST |
| PA | GENERAL MC LANE SCH DIST |
| PA | ERIE CITY SCH DIST |
| PA | FAIRVIEW SCH DIST |
| PA | GIRARD SCHOOL DISTRICT |
| PA | HARBOR CREEK SCH DIST |
| PA | MILLCREEK TWP SCH DIST |
| PA | NORTH EAST SCHOOL DIST |
| PA | UNION CITY AREA SCH DIST |
| PA | WATTSBURG AREA SCH DIST |
| PA | NORTHWEST TRI-COUNTY INTERMEDIATE SCHOOL UNIT 5 |
| PA | FORT LEBOEUF SCHOOL DIST |
| PA | IROQUOIS SCHOOL DISTRICT |
| PA | ERIE COUNTY AVTS |
| PA | CONNELLSVILLE AREA SCHOOL DIST |
| PA | UNIONTOWN AREA SCH DIST |
| PA | FAYETTE COUNTY AVTS |
| PA | LAUREL HIGHLANDS SCHOOL DIST |
| PA | ALBERT GALLATIN AREA SCHOOL DIST |
| PA | BROWNSVILLE AREA SCHOOL DIST |
| PA | FRAZIER SCH DIST |
| PA | NORTH FAYETTE COUNTY AVTS |
| PA | FOREST AREA SCHOOL DIST |
| PA | CHAMBERSBURG AREA SCH DIST |
| PA | FANNETT METAL SCHOOL DIST |
| PA | WAYNESBORO AREA SCH DIST |
| PA | GREENCASTLE ANTRIM SCHOOL DIST |
| PA | TUSCARORA SCHOOL DIST |
| PA | FRANKLIN COUNTY AVTS |
| PA | FULTON COUNTY AVTS |
| PA | SOUTHERN FULTON SCH DIST |
| PA | CENTRAL FULTON SCH DIST |
| PA | FORBES ROAD SCH DIST |
| PA | CARMICHAELS AREA SCHOOL DIST |
| PA | WEST GREENE SCH DIST |
| PA | JEFFERSON-MORGAN SCH DIST |
| PA | CENTRAL GREENE SCHOOL DIST |
| PA | SOUTH EASTERN GREENE SCHOOL DIST |

| State | School District |
|-------|-----------------|
| PA | GREENE COUNTY AVTS |
| PA | HUNTINGDON AREA SCH DIST |
| PA | MT UNION AREA SCH DIST |
| PA | JUNIATA VALLEY SCH DIST |
| PA | SOUTHERN HUNTINGDON CO SCH DIST |
| PA | HUNTINGDON COUNTY AVTS |
| PA | BLAIRSVILLE SALTSBURG SCHOOL DIST |
| PA | HOMER CENTER SCH DIST |
| PA | INDIANA AREA SCH DIST |
| PA | MARION CENTER AREA SCHOOL DIST |
| PA | INDIANA COUNTY AVTS |
| PA | ARIN INTERMEDIATE SCHOOL UNIT 28 |
| PA | PURCHASE LINE SCHOOL DIST |
| PA | UNITED SCHOOL DISTRICT |
| PA | PENNS MANOR AREA SCHOOL DIST |
| PA | BROCKWAY AREA SCH DIST |
| PA | BROOKVILLE AREA SCH DIST |
| PA | PUNXSUTAWNEY AREA SCHOOL DIST |
| PA | JEFFERSON CO DUBOIS AVTS |
| PA | JUNIATA CO SCHOOL DIST |
| PA | ABINGTON HTS SCH DIST |
| PA | VALLEY VIEW SCH DIST |
| PA | CARBONDALE AREA SCH DIST |
| PA | DUNMORE BORO SCH DIST |
| PA | LAKELAND SCH DIST |
| PA | OLD FORGE BORO SCH DIST |
| PA | MID VALLEY SCH DIST |
| PA | SCRANTON CITY SCH DIST |
| PA | NORTHEASTERN EDUCATIONAL INTERMEDIATE SCHOOL UNIT 19 |
| PA | NORTH POCONO SCHOOL DIST |
| PA | RIVERSIDE SCHOOL DIST |
| PA | COCALICO SCH DIST |
| PA | COLUMBIA BORO SCH DIST |
| PA | ELIZABETHTOWN AREA SCH DIST |
| PA | EPHRATA AREA SCH DIST |
| PA | LAMPETER STRASBURG SCHOOL DIST |
| PA | LANCASTER SCHOOL DISTRICT |
| PA | MANHEIM CENTRAL SCH DIST |
| PA | MANHEIM TWP SCH DIST |
| PA | WARWICK SCHOOL DISTRICT |
| PA | DONEGAL SCH DIST |
| PA | HEMPFIELD SCH DIST |
| PA | SOLANCO SCHOOL DISTRICT |
| PA | LANCASTER-LEBANON INTERMEDIATE SCHOOL UNIT 13 |
| PA | CONESTOGA VALLEY SCH DIST |
| PA | EAST LANCASTER CO SCH DIST |

| State | School District |
|-------|-----------------|
| PA | PENN MANOR SCH DIST |
| PA | PEQUEA VALLEY SCH DIST |
| PA | LANCASTER COUNTY AVTS |
| PA | ELLWOOD CITY AREA SCH DIST |
| PA | LAUREL SCH DIST |
| PA | NESHANNOCK TWP SCH DIST |
| PA | NEW CASTLE AREA SCH DIST |
| PA | UNION AREA SCHOOL DIST |
| PA | MOHAWK AREA SCH DIST |
| PA | SHENANGO AREA SCH DIST |
| PA | WILMINGTON AREA SCH DIST |
| PA | LAWRENCE COUNTY AVTS |
| PA | LEBANON SCH DIST |
| PA | NORTHERN LEBANON SCH DIST |
| PA | PALMYRA AREA SCH DIST |
| PA | CORNWALL LEBANON |
| PA | ANNVILLE CLEONA SCH DIST |
| PA | EASTERN LEBANON COUNTY SCH DIST |
| PA | LEBANON COUNTY AVTS |
| PA | ALLENTOWN CITY SCH DIST |
| PA | CATASAUQUA SCH DIST |
| PA | EAST PENN SCH DIST |
| PA | PARKLAND SCH DIST |
| PA | SALISBURY TWP SCH DIST |
| PA | WHITEHALL COPLAY SCH DIST |
| PA | SOUTHERN LEHIGH SCH DIST |
| PA | NORTH WESTERN LEHIGH SCHOOL DIST |
| PA | CARBON-LEHIGH INTERMEDIATE SCHOOL UNIT 21 |
| PA | NORTHERN LEHIGH SCHOOL DISTRICT |
| PA | DALLAS SCH DIST |
| PA | CRESTWOOD SCHOOL DIST |
| PA | HANOVER AREA SCH DIST |
| PA | HAZLETON AREA SCH DIST |
| PA | WYOMING VALLEY WEST SCHOOL DIST |
| PA | LAKE LEHMAN SCH DIST |
| PA | GREATER NANTICOKE AREA SCH DIST |
| PA | PITTSTON AREA SCH DIST |
| PA | WYOMING AREA SCHOOL DIST |
| PA | WILKES BARRE AREA SCHOOL DIST |
| PA | LUZERNE INTERMEDIATE SCHOOL UNIT 18 |
| PA | NORTHWEST AREA SCH DIST |
| PA | WEST SIDE AVTS |
| PA | WILKES-BARRE AVTS |
| PA | JERSEY SHORE AREA SCHOOL DIST |
| PA | LOYALSOCK TWP SCH DIST |
| PA | MONTGOMERY AREA SCH DIST |

| State | School District |
|-------|-----------------|
| PA | MONTOURSVILLE AREA SCHOOL DIST |
| PA | SOUTH WILLIAMSPORT AREA SCHOOL DIST |
| PA | WILLIAMSPORT AREA SCHOOL DIST |
| PA | BLAST INTERMEDIATE SCHOOL UNIT 17 |
| PA | EAST LYCOMING SCH DIST |
| PA | MUNCY SCHOOL DIST |
| PA | BRADFORD AREA SCH DIST |
| PA | OTTO ELDRED SCH DIST |
| PA | PORT ALLEGANY SCH DIST |
| PA | SMETHPORT AREA SCH DIST |
| PA | SENECA HIGHLANDS INTERMEDIATE SCHOOL UNIT 9 |
| PA | KANE AREA SCH DIST |
| PA | SENECA HIGHLANDS AVTS |
| PA | FARRELL AREA SCH DIST |
| PA | GREENVILLE AREA SCH DIST |
| PA | GROVE CITY AREA SCH DIST |
| PA | HERMITAGE SCHOOL DIST |
| PA | JAMESTOWN AREA SCH DIST |
| PA | MERCER AREA SCH DIST |
| PA | SHARON CITY SCH DIST |
| PA | SHARPSVILLE AREA SCHOOL DIST |
| PA | WEST MIDDLESEX AREA SCHOOL DIST |
| PA | MIDWESTERN INTERMEDIATE SCHOOL UNIT 4 |
| PA | LAKEVIEW SCHOOL DIST |
| PA | COMMODORE PERRY SCH DIST |
| PA | REYNOLDS SCHOOL DIST |
| PA | TUSCARORA INTERMEDIATE SCHOOL UNIT 11 |
| PA | MIFFLIN CO SCHOOL DIST |
| PA | EAST STROUDSBURG AREA SCH DIST |
| PA | STROUDSBURG AREA SCH DIST |
| PA | PLEASANT VALLEY SCH DIST |
| PA | POCONO MT SCHOOL DISTRICT |
| PA | MONROE COUNTY AVTS |
| PA | ABINGTON SCH DIST |
| PA | CHELTENHAM TWP SCH DIST |
| PA | HATBORO-HORSHAM SCH DIST |
| PA | JENKINTOWN SCH DIST |
| PA | LOWER MERION SCH DIST |
| PA | LOWER MORELAND TWP SCHOOL DIST |
| PA | NORRISTOWN AREA SCH DIST |
| PA | POTTSTOWN SCH DIST |
| PA | PERKIOMEN VALLEY SCH DIST |
| PA | SOUDERTON AREA SCH DIST |
| PA | SPRINGFIELD TWP SCH DIST |
| PA | UPPER DUBLIN SCH DIST |
| PA | UPPER MERION AREA SCH DIST |

| State | School District |
| --- | --- |
| PA | UPPER MORELAND TWP SCHOOL DIST |
| PA | BRYN-ATHYN SCH DIST |
| PA | MONTGOMERY COUNTY INTERMEDIATE SCHOOL UNIT 23 |
| PA | UPPER PERKIOMEN SCHOOL DIST |
| PA | COLONIAL SCHOOL DIST |
| PA | NORTH PENN SCH DISTRICT |
| PA | POTTSGROVE SCHOOL DIST |
| PA | SPRING FORD AREA SCHOOL DIST |
| PA | WISSAHICKON SCH DIST |
| PA | METHACTON SCH DIST |
| PA | CENTRAL MONTGOMERY AVTS |
| PA | NORTH MONTCO AVTS |
| PA | WESTERN MONTGOMERY AVTS |
| PA | DANVILLE AREA SCH DIST |
| PA | BANGOR AREA SCH DIST |
| PA | BETHLEHEM AREA SCH DIST |
| PA | EASTON AREA SCHOOL DIST |
| PA | SAUCON VALLEY SCH DIST |
| PA | NAZARETH AREA SCH DIST |
| PA | NORTHAMPTON AREA SCH DIST |
| PA | PEN ARGYL AREA SCH DIST |
| PA | WILSON AREA SCHOOL DIST |
| PA | COLONIAL INTERMEDIATE SCHOOL UNIT 20 |
| PA | BETHLEHEM AVTS |
| PA | EASTERN NORTHAMPTON AVTS |
| PA | MILTON AREA SCH DIST |
| PA | MT CARMEL AREA SCHOOL DIST |
| PA | SHAMOKIN AREA SCH DIST |
| PA | SHIKELLAMY SCHOOL DIST |
| PA | LINE MOUNTAIN SCH DIST |
| PA | WARRIOR RUN SCHOOL DIST |
| PA | NORTHUMBLERLAND COUNTY AVTS |
| PA | GREENWOOD SCH DIST |
| PA | NEWPORT SCH DIST |
| PA | WEST PERRY SCHOOL DIST |
| PA | SUSQUENITA SCH DIST |
| PA | PHILADELPHIA SCHOOL DISTRICT |
| PA | PHILADELPHIA INTERMEDIATE SCHOOL UNIT 26 |
| PA | PHILADELPHIA AVTS |
| PA | DELAWARE VALLEY SCHOOL DISTRICT |
| PA | AUSTIN AREA SCHOOL DIST |
| PA | COUDERSPORT AREA SCH DIST |
| PA | GALETON AREA SCH DIST |
| PA | NORTHERN POTTER SCH DIST |
| PA | OSWAYO VALLEY SCH DIST |
| PA | MAHANOY AREA SCH DIST |

| State | School District |
|-------|-----------------|
| PA | MINERSVILLE AREA SCHOOL DISTRICT |
| PA | PINE GROVE AREA SCH DIST |
| PA | POTTSVILLE AREA SCH DIST |
| PA | SAINT CLAIR AREA SCHOOL DISTRICT |
| PA | SCHUYLKILL HAVEN AREA SCHOOL DIST |
| PA | SHENANDOAH VALLEY SCHOOL DIST |
| PA | TAMAQUA AREA SCH DIST |
| PA | SCHUYKILL INTERMEDIATE SCHOOL UNIT 29 |
| PA | BLUE MOUNTAIN SCH DIST |
| PA | NORTH SCHUYLKILL SCHOOL DIST |
| PA | TRI VALLEY SCHOOL DIST |
| PA | WILLIAMS VALLEY SCH DIST |
| PA | SCHUYLKILL COUNTY AVTS |
| PA | MIDD-WEST SCHOOL DISTRICT |
| PA | SELINSGROVE AREA SCH DIST |
| PA | BERLIN BROTHERS VALLEY SCHOOL DIST |
| PA | NORTH STAR SCHOOL DIST |
| PA | CONEMAUGH TWP AREA SCHOOL DIST |
| PA | TURKEY FOOT VALLEY AREA SCHOOL DIST |
| PA | MEYERSDALE AREA SCH DIST |
| PA | ROCKWOOD AREA SCH DIST |
| PA | SALISBURY-ELK LICK SCHOOL DIST |
| PA | SHADE CENTRAL CITY SCHOOL DIST |
| PA | SOMERSET AREA SCH DIST |
| PA | SHANKSVILLE-STONYCREEK SCHOOL DIST |
| PA | WINDBER AREA SCH DIST |
| PA | SOMERSET COUNTY AVTS |
| PA | SULLIVAN CO SCHOOL DIST |
| PA | MONTROSE AREA SCH DIST |
| PA | SUSQUEHANNA COMMUNITY SCH DIST |
| PA | BLUE RIDGE SCHOOL DIST |
| PA | FOREST CITY REGIONAL SCHOOL DIST |
| PA | ELK LAKE SCHOOL DISTRICT |
| PA | MOUNTAIN VIEW SCH DIST |
| PA | WELLSBORO AREA SCH DIST |
| PA | NORTHERN TIOGA SCH DIST |
| PA | SOUTHERN TIOGA SCH DIST |
| PA | LEWISBURG AREA SCH DIST |
| PA | MIFFLINBURG AREA SCH DIST |
| PA | CENTRAL SUSQUEHANNA INTERMEDIATE SCHOOL UNIT 16 |
| PA | SUN AVTS |
| PA | CRANBERRY AREA SCH DIST |
| PA | FRANKLIN AREA SCH DIST |
| PA | OIL CITY AREA SCH DIST |
| PA | VALLEY GROVE SCH DIST |
| PA | TITUSVILLE AREA SCH DIST |

| State | School District |
|-------|-----------------|
| PA | VENANGO COUNTY AVTS |
| PA | WARREN CO SCH DIST |
| PA | BURGETTSTOWN AREA SCHOOL DIST |
| PA | CALIFORNIA AREA SCH DIST |
| PA | CHARLEROI AREA SCH DIST |
| PA | PETERS TWP SCH DIST |
| PA | WASHINGTON SCH DIST |
| PA | INTERMEDIATE SCHOOL UNIT 1 |
| PA | AVELLA AREA SCHOOL DIST |
| PA | CANON MCMILLAN SCHOOL DISTRICT |
| PA | CHARTIERS HOUSTON SCHOOL DIST |
| PA | FORT CHERRY SCHOOL DIST |
| PA | RINGGOLD SCHOOL DIST |
| PA | BENTWORTH SCH DIST |
| PA | BETHLEHEM CENTER SCHOOL DIST |
| PA | MC GUFFEY SCH DIST |
| PA | TRINITY AREA SCHOOL DIST |
| PA | MON VALLEY AVTS |
| PA | WESTERN AREA AVTS |
| PA | WAYNE HIGHLANDS SCH DIST |
| PA | WALLENPAUPACK AREA SCHOOL DIST |
| PA | WESTERN WAYNE SCHOOL DIST |
| PA | DERRY AREA SCH DIST |
| PA | FRANKLIN REG SCHOOL DISTRICT |
| PA | GREENSBURG SALEM SCH DIST |
| PA | HEMPFIELD AREA SCH DIST |
| PA | JEANNETTE CITY SCH DIST |
| PA | LIGONIER VALLEY SCH DIST |
| PA | MCDOWELL CO SCHOOL DIST |
| PA | MONESSEN CITY SCH DIST |
| PA | MT PLEASANT AREA SCH DIST |
| PA | NEW KENSINGTON ARNOLD SCH DIST |
| PA | SOUTHMORELAND SCHOOL DIST |
| PA | NORWIN SCH DIST |
| PA | WESTMORELAND INTERMEDIATE SCHOOL UNIT 7 |
| PA | BURRELL SCHOOL DIST |
| PA | GREATER LATROBE SCHOOL DIST |
| PA | PENN TRAFFORD SCHOOL DIST |
| PA | BELLE VERNON AREA SCHOOL DIST |
| PA | KISKI AREA SCH DIST |
| PA | YOUGH SCHOOL DISTRICT |
| PA | CENTRAL WESTMORELAND AVTS |
| PA | EASTERN WESTMORELAND AVTS |
| PA | NORTHERN WESTMORELAND AVTS |
| PA | LACKAWANNA TRAIL SCH DIST |
| PA | TUNKHANNOCK SCH DIST |

| State | School District |
|-------|-----------------|
| PA | CENTRAL YORK SCH DIST |
| PA | DALLASTOWN AREA SCHOOL DISTRICT |
| PA | DOVER SCH DIST |
| PA | HANOVER PUBLIC SCH DIST |
| PA | NORTHEASTERN YORK SCHOOL DIST |
| PA | WEST YORK AREA SCH DIST |
| PA | YORK CITY SCH DIST |
| PA | NORTHERN YORK COUNTY SCHOOL DIST |
| PA | SOUTH EASTERN SCHOOL DISTRICT |
| PA | SOUTH WESTERN SCH DIST |
| PA | SPRING GROVE AREA SCHOOL DIST |
| PA | YORK SUBURBAN SCH DIST |
| PA | EASTERN YORK SCH DIST |
| PA | SOUTHERN YORK COUNTY SCHOOL DIST |
| PA | RED LION AREA SCH DIST |
| PA | YORK COUNTY SCHOOL OF TECHNOLOGY |
| RI | CENTRAL FALLS SCHOOL DISTRICT |
| RI | WARWICK CITY SCHS |
| RI | NEWPORT CITY SCHS |
| RI | CRANSTON CITY SCHS |
| RI | PAWTUCKET CITY SCHS |
| RI | PROVIDENCE CITY SCHS |
| RI | WOONSOCKET CITY SCHS |
| RI | EAST PROVIDENCE CITY SCHOOLS |
| RI | BARRINGTON TWN SCHS |
| RI | COVENTRY PUBLIC SCHOOLS |
| RI | EAST GREENWICH TOWN SCHS |
| RI | WEST WARWICK DISTRICT SCHOOLS |
| RI | JAMESTOWN SCHS |
| RI | LITTLE COMPTON TOWN SCHS |
| RI | MIDDLETOWN TOWN SCHS |
| RI | PORTSMOUTH TOWN SCHS |
| RI | TIVERTON TOWN SCHS |
| RI | BURRILLVILLE TOWN SCHS |
| RI | CUMBERLAND TOWN SCHS |
| RI | FOSTER ELEMENTARY SCHOOL DISTRICT |
| RI | GLOCESTER SCH DEPT |
| RI | JOHNSTON PUBLIC SCHS |
| RI | LINCOLN TOWN SCHS |
| RI | NORTH PROVIDENCE SCHS |
| RI | NORTH SMITHFIELD SCHS |
| RI | SCITUATE TOWN SCHS |
| RI | SMITHFIELD SCH DIST |
| RI | NARRAGANSETT SCHOOLS SYSTEM |
| RI | NORTH KINGSTOWN TOWN SCHOOLS |
| RI | SOUTH KINGSTOWN TOWN SCHOOLS |

| State | School District |
|-------|-----------------|
| RI | WESTERLY TOWN SCHS |
| RI | NEW SHOREHAM SCHOOL DEPARTMENT |
| RI | BRISTOL-WARREN REGIONAL SCHOOL DISTRICT |
| RI | WEST BAY COLLABORATIVE |
| RI | EAST BAY EDUCATIONAL COLLABORATIVE |
| RI | URBAN COLLABORATIVE ACCELERATED PROGRAM |
| RI | PONAGANSET REGIONAL SCHOOL DISTRICT |
| RI | CHARIHO REGIONAL SCHOOL DISTRICT |
| RI | EXETER-WEST GREENWICH REGIONAL SCHOOL DISTRICT |
| SC | ABBEVILLE COUNTY SCHOOL DISTRICT |
| SC | AIKEN COUNTY SCHOOL DISTRICT |
| SC | ALLENDALE COUNTY SCHOOL DISTRICT 1 |
| SC | ANDERSON CO SCH DIST 5 |
| SC | ANDERSON CO SCH DIST 2 |
| SC | ANDERSON CO SCH DIST 1 |
| SC | ANDERSON CO SCH DIST 4 |
| SC | ANDERSON CO SCH DIST 3 |
| SC | BAMBERG COUNTY SCHOOL DISTRICT 1 |
| SC | BAMBERG COUNTY SCHOOL DISTRICT 2 |
| SC | BARNWELL COUNTY SCHOOL DISTRICT 45 |
| SC | BARNWELL COUNTY SCHOOL DISTRICT 19 |
| SC | WILLISTON SCHOOL DISTRICT 29 |
| SC | BEAUFORT COUNTY SCHOOL DISTRICT 1 |
| SC | BERKLEY COUNTY SCHOOL DISTRICT |
| SC | CALHOUN COUNTY SCHOOL DISTRICT 1 |
| SC | CHARLESTON COUNTY SCHOOL DISTRICT |
| SC | CHEROKEE COUNTY SCHOOL DISTRICT |
| SC | CHESTER COUNTY SCHOOL DISTRICT |
| SC | CHESTERFIELD COUNTY SCHOOL DISTRICT |
| SC | CLARENDON CO SCH DIST 3 |
| SC | CLARENDON CO SCH DIST 2 |
| SC | CLARENDON CO SCH DIST 1 |
| SC | COLLETON COUNTY SCHOOL DISTRICT |
| SC | DARLINGTON COUNTY SCHOOL DISTRICT |
| SC | DILLON COUNTY SCHOOL DISTRICT 4 |
| SC | DILLON COUNTY SCHOOL DISTRICT 3 |
| SC | DORCHESTER COUNTY SCHOOL DISTRICT 4 |
| SC | DORCHESTER COUNTY SCHOOL DISTRICT 2 |
| SC | EDGEFIELD COUNTY SCHOOL DISTRICT |
| SC | FAIRFIELD COUNTY SCHOOL DISTRICT |
| SC | FLORENCE COUNTY SCHOOL DISTRICT 1 |
| SC | FLORENCE COUNTY SCHOOL DISTRICT 2 |
| SC | FLORENCE COUNTY SCHOOL DISTRICT 3 |
| SC | FLORENCE COUNTY SCHOOL DISTRICT 4 |
| SC | FLORENCE COUNTY SCHOOL DISTRICT 5 |
| SC | GEORGETOWN COUNTY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| SC | GREENVILLE COUNTY SCHOOL DISTRICT |
| SC | GREENWOOD COUNTY SCHOOL DISTRICT 50 |
| SC | GREENWOOD COUNTY SCHOOL DISTRICT 52 |
| SC | GREENWOOD COUNTY SCHOOL DISTRICT 51 |
| SC | HAMPTON COUNTY SCHOOL DISTRICT 1 |
| SC | HAMPTON COUNTY SCHOOL DISTRICT 2 |
| SC | HORRY COUNTY SCHOOL DISTRICT |
| SC | JASPER COUNTY SCHOOL DISTRICT |
| SC | KERSHAW COUNTY SCHOOL DISTRICT |
| SC | LANCASTER COUNTY SCHOOL DISTRICT |
| SC | LAURENS COUNTY SCHOOL DISTRICT 56 |
| SC | LAURENS COUNTY SCHOOL DISTRICT 55 |
| SC | LEE COUNTY SCHOOL DISTRICT |
| SC | LEXINGTON & RICHLAND CO SCH DISTRICT 5 |
| SC | LEXINGTON CO SCH DIST 3 |
| SC | LEXINGTON CO SCH DIST 2 |
| SC | LEXINGTON CO SCH DIST 1 |
| SC | LEXINGTON CO SCH DIST 4 |
| SC | MCCORMICK COUNTY SCHOOL DISTRICT |
| SC | MARION COUNTY SCHOOL DISTRICT 10 |
| SC | MARLBORO COUNTY SCHOOL DISTRICT |
| SC | NEWBERRY COUNTY SCHOOL DISTRICT |
| SC | OCONEE COUNTY SCHOOL DISTRICT |
| SC | ORANGEBURG CO SCH DIST |
| SC | PICKENS COUNTY SCHOOL DISTRICT |
| SC | RICHLAND COUNTY SCHOOL DISTRICT 1 |
| SC | RICHLAND COUNTY SCHOOL DISTRICT 2 |
| SC | SALUDA COUNTY SCHOOL DISTRICT 1 |
| SC | SPARTANBURG CO SCHOOL DISTRICT 1 |
| SC | SPARTANBURG CO SCHOOL DISTRICT 2 |
| SC | SPARTANBURG CO SCHOOL DISTRICT 3 |
| SC | SPARTANBURG CO SCHOOL DISTRICT 4 |
| SC | SPARTANBURG CO SCHOOL DISTRICT 5 |
| SC | SPARTANBURG CO SCHOOL DISTRICT 6 |
| SC | SPARTANBURG CO SCHOOL DISTRICT 7 |
| SC | SUMTER  SCHOOL DISTRICT 1 |
| SC | UNION COUNTY SCHOOL DISTRICT |
| SC | WILLIAMSBURG COUNTY SCHOOL DISTRICT |
| SC | CLOVER SCHOOL DISTRICT 2 |
| SC | YORK COUNTY SCHOOL DISTRICT 4 |
| SC | ROCK HILL SCHOOL DISTRICT 3 |
| SC | YORK COUNTY SCHOOL DISTRICT 1 |
| SD | PLANKINTON SCHOOL DISTRICT 1-1 |
| SD | WHITE LAKE SCHOOL DISTRICT 1-3 |
| SD | HURON SCHOOL DISTRICT 2-2 |
| SD | WOLSEY-WESSINGTON SCHOOL DISTRICT 2-6 |

| State | School District |
|-------|-----------------|
| SD | BENNETT COUNTY HIGH SCHOOL DISTRICT 3-1 |
| SD | AVON SCHOOL DISTRICT 4-1 |
| SD | SCOTLAND SCHOOL DISTRICT 4-3 |
| SD | BON HOMME SCHOOL DISTRICT 4-2 |
| SD | BROOKINGS SCHOOL DISTRICT 5-1 |
| SD | ELKTON SCHOOL DISTRICT 5-3 |
| SD | SIOUX VALLEY SCHOOL DISTRICT 5-5 |
| SD | DEUBROOK AREA SCHOOL DISTRICT 05-6 |
| SD | ABERDEEN SCHOOL DISTRICT 6-1 |
| SD | FREDERICK AREA SCHOOL DISTRICT 6-2 |
| SD | GROTON AREA SCHOOL DISTRICT 6-6 |
| SD | WARNER SCHOOL DISTRICT 6-5 |
| SD | CHAMBERLAIN SCHOOL DISTRICT 7-1 |
| SD | KIMBALL IND SCHOOL DISTRICT 7-2 |
| SD | BELLE FOURCHE SCHOOL DISTRICT 9-1 |
| SD | NEWELL SCHOOL DISTRICT 9-2 |
| SD | HERREID SCHOOL DISTRICT 10-1 |
| SD | ANDES CENTRAL SCHOOL DISTRICT 11-1 |
| SD | PLATTE-GEDDES SCHOOL DISTRICT 11-5 |
| SD | WAGNER COMMUNITY SCHOOL DISTRICT 11-4 |
| SD | CLARK SCHOOL DISTRICT 12-2 |
| SD | WILLOW LAKE SCHOOL DISTRICT 12-3 |
| SD | VERMILLION SCHOOL DISTRICT 13-1 |
| SD | FLORENCE SCHOOL DISTRICT 14-1 |
| SD | HENRY SCHOOL DISTRICT 14-2 |
| SD | WATERTOWN SCHOOL DISTRICT 14-4 |
| SD | WAVERLY SCHOOL DISTRICT 14-5 |
| SD | MCINTOSH SCHOOL DISTRICT 15-1 |
| SD | MCLAUGHLIN SCHOOL DISTRICT 15-2 |
| SD | SMEE SCHOOL DISTRICT 15-3 |
| SD | CUSTER SCHOOL DISTRICT 16-1 |
| SD | ELK MOUNTAIN SCHOOL DISTRICT 16-2 |
| SD | ETHAN SCHOOL DISTRICT 17-1 |
| SD | MITCHELL SCHOOL DISTRICT 17-2 |
| SD | MT VERNON SCHOOL DISTRICT 17-3 |
| SD | WAUBAY SCHOOL DISTRICT 18-3 |
| SD | WEBSTER AREA SCHOOL DISTRICT 18-5 |
| SD | DEUEL SCHOOL DISTRICT 19-4 |
| SD | EAGLE BUTTE SCHOOL DISTRICT 20-1 |
| SD | TIMBER LAKE SCHOOL DISTRICT 20-3 |
| SD | ARMOUR SCHOOL DISTRICT 21-1 |
| SD | CORSICA-STINCKNEY SCHOOL DISTRICT 21-3 |
| SD | BOWDLE SCHOOL DISTRICT 22-1 |
| SD | IPSWICH SCHOOL DISTRICT 22-6 |
| SD | EDMUNDS CENTRAL SCHOOL DISTRICT 22-5 |
| SD | EDGEMONT SCHOOL DISTRICT 23-1 |

| State | School District |
|-------|-----------------|
| SD | HOT SPRINGS SCHOOL DISTRICT 23-2 |
| SD | OELRICHS SCHOOL DISTRICT 23-3 |
| SD | FAULKTON SCHOOL DISTRICT 24-4 |
| SD | BIG STONE CITY SCHOOL DISTRICT 25-1 |
| SD | MILBANK SCHOOL DISTRICT 25-4 |
| SD | SOUTH CENTRAL SCHOOL DISTRICT 26-5 |
| SD | BURKE SCHOOL DISTRICT 26-2 |
| SD | GREGORY SCHOOL DISTRICT 26-4 |
| SD | HAAKON SCHOOL DISTRICT 27-1 |
| SD | CASTLEWOOD SCHOOL DISTRICT 28-1 |
| SD | ESTELLINE SCHOOL DISTRICT 28-2 |
| SD | HAMLIN SCHOOL DISTRICT 28-3 |
| SD | MILLER AREA SCHOOL DISTRICT 29-4 |
| SD | HANSON SCHOOL DISTRICT 30-1 |
| SD | BRIDGEWATER-EMERY SCHOOL DISTRICT 30-3 |
| SD | HARDING COUNTY SCHOOL DISTRICT 31-1 |
| SD | PIERRE SCHOOL DISTRICT 32-2 |
| SD | FREEMAN SCHOOL DISTRICT 33-1 |
| SD | MENNO SCHOOL DISTRICT 33-2 |
| SD | PARKSTON SCHOOL DISTRICT 33-3 |
| SD | TRIP-DELMART SCHOOL DISTRICT 33-5 |
| SD | HIGHMORE-HARROLD SCHOOL DISTRICT 34-2 |
| SD | KADOKA SCHOOL DISTRICT 35-2 |
| SD | WESSINGTON SPRINGS SCHOOL DISTRICT 36-2 |
| SD | JONES COUNTY SCHOOL DISTRICT 37-3 |
| SD | ARLINGTON SCHOOL DISTRICT 38-1 |
| SD | DE SMET SCHOOL DISTRICT 38-2 |
| SD | IROQUOIS SCHOOL DISTRICT 2-3 |
| SD | LAKE PRESTON SCHOOL DISTRICT 38-3 |
| SD | CHESTER AREA SCHOOL DISTRICT 39-1 |
| SD | MADISON CENTRAL SCHOOL DISTRICT 39-2 |
| SD | OLDHAM-RAMONA SCHOOL DISTRICT |
| SD | RUTLAND SCHOOL DISTRICT 39-4 |
| SD | LEAD-DEADWOOD SCHOOL DISTRICT 40-1 |
| SD | SPEARFISH SCHOOL DISTRICT 40-2 |
| SD | CANTON SCHOOL DISTRICT 41-1 |
| SD | HARRISBURG SCHOOL DISTRICT 41-2 |
| SD | LENNOX SCHOOL DISTRICT 41-4 |
| SD | TEA AREA SCHOOL DISTRICT 41-5 |
| SD | LYMAN SCHOOL DISTRICT 42-1 |
| SD | CANISTOTA SCHOOL DISTRICT 43-1 |
| SD | MONTROSE SCHOOL DISTRICT 43-2 |
| SD | MCCOOK CENTRAL SCHOOL DISTRICT 43-7 |
| SD | EUREKA SCHOOL DISTRICT 44-1 |
| SD | LEOLA SCHOOL DISTRICT 44-2 |
| SD | BRITTON-HECLA SCHOOL DISTRICT 45-4 |

| State | School District |
|-------|-----------------|
| SD | LANGFORD AREA SCHOOL DISTRICT 45-5 |
| SD | MEADE SCHOOL DISTRICT 46-1 |
| SD | FAITH SCHOOL DISTRICT 46-2 |
| SD | WHITE RIVER SCHOOL DISTRICT 47-1 |
| SD | HOWARD SCHOOL DISTRICT 48-3 |
| SD | BALTIC SCHOOL DISTRICT 49-1 |
| SD | BRANDON VALLEY SCHOOL DISTRICT 49-2 |
| SD | DELL RAPIDS SCHOOL DISTRICT 49-3 |
| SD | GARRETSON SCHOOL DISTRICT 49-4 |
| SD | WEST CENTRAL SCHOOL DISTRICT 49-7 |
| SD | TRI VALLEY SCHOOL DISTRICT 49-6 |
| SD | SIOUX FALLS SCHOOL DISTRICT 49-5 |
| SD | COLMAN-EGAN SCHOOL DISTRICT |
| SD | FLANDREAU SCHOOL DISTRICT 50-3 |
| SD | DOUGLAS SCHOOL DISTRICT 51-1 |
| SD | HILL CITY SCHOOL DISTRICT 51-2 |
| SD | NEW UNDERWOOD SCHOOL DISTRICT 51-3 |
| SD | RAPID CITY AREA SCHOOL DISTRICT 51-4 |
| SD | WALL SCHOOL DISTRICT 51-5 |
| SD | BISON SCHOOL DISTRICT 52-1 |
| SD | LEMMON SCHOOL DISTRICT 52-4 |
| SD | GETTYSBURG SCHOOL DISTRICT 53-1 |
| SD | HOVEN SCHOOL DISTRICT 53-2 |
| SD | ROSHOLT SCHOOL DISTRICT 54-4 |
| SD | SISSETON SCHOOL DISTRICT 54-2 |
| SD | SUMMIT SCHOOL DISTRICT 54-6 |
| SD | WILMOT SCHOOL DISTRICT 54-7 |
| SD | SANBORN CENTRAL SCHOOL DISTRICT 5-55 |
| SD | WOONSOCKET SCHOOL DISTRICT 55-4 |
| SD | OGLALA LAKOTA COUNTY SCHOOL DISTRICT 65-1 |
| SD | DOLAND SCHOOL DISTRICT 56-2 |
| SD | NORTHWESTERN SCHOOL DISTRICT 56-7 |
| SD | REDFIELD SCHOOL DISTRICT 56-4 |
| SD | HITCHCOCK-TULARE SCHOOL DISTRICT 56-6 |
| SD | STANLEY COUNTY SCHOOL DISTRICT 57-1 |
| SD | AGAR-BLUNT-ONIDA SCHOOL DISTRICT 58-3 |
| SD | TODD COUNTY SCHOOL DISTRICT 66-1 |
| SD | COLOME CONSOLIDATED 59-3 |
| SD | WINNER SCHOOL DISTRICT 59-2 |
| SD | CENTERVILLE SCHOOL DISTRICT 60-1 |
| SD | VIBORG-HURLEY SCHOOL DISTRICT 60-6 |
| SD | MARION SCHOOL DISTRICT 60-3 |
| SD | PARKER SCHOOL DISTRICT 60-4 |
| SD | ALCESTER-HUDSON SCHOOL DISTRICT 61-1 |
| SD | BERESFORD SCHOOL DISTRICT 61-2 |
| SD | ELK POINT-JEFFERSON SCHOOL DISTRICT 61-7 |

| State | School District |
|-------|-----------------|
| SD | DAKOTA VALLEY SCHOOL DISTRICT 61-8 |
| SD | MOBRIDGE-POLLOCK SCHOOL DISTRICT 62-6 |
| SD | SELBY SCHOOL DISTRICT 62-5 |
| SD | GAYVILLE-VOLIN IND SCHOOL DISTRICT 63-1 |
| SD | IRENE-WAKONDA SCHOOL DISTRICT 13-3 |
| SD | YANKTON SCHOOL DISTRICT 63-3 |
| SD | DUPREE SCHOOL DISTRICT 64-2 |
| TN | ACHIEVEMENT SCHOOL DISTRICT |
| TN | ANDERSON CO SCH DIST |
| TN | BEDFORD CO SCH DIST |
| TN | BENTON CO SCH SYSTEM |
| TN | BLEDSOE CO SCH DIST |
| TN | BLOUNT CO SCH DIST |
| TN | BRADLEY CO SCH DIST |
| TN | CAMPBELL CO SCHOOL DIST |
| TN | CANNON CO SCH DIST |
| TN | CARROLL CO SCH DIST |
| TN | CARTER CO SCH DIST |
| TN | CHEATHAM CO SCHOOL DIST |
| TN | CHESTER CO SCH DIST |
| TN | CLAIBORNE CO SCH DIST |
| TN | CLAY CO SCH DIST |
| TN | COCKE CO SCH DIST |
| TN | COFFEE CO SCHOOL DISTRICT |
| TN | CROCKETT CO SCHS |
| TN | CUMBERLAND CO SCH DIST |
| TN | DECATUR CO SCH DIST |
| TN | DE KALB CO SCH DIST |
| TN | DICKSON CO SCH SYSTEM |
| TN | DYER CO SCH DIST |
| TN | FAYETTE CO SCH DIST |
| TN | FENTRESS CO SCH DIST |
| TN | FRANKLIN CO SCH DIST |
| TN | GILES CO SCH DIST |
| TN | GRAINGER CO SCH DIST |
| TN | GREENE CO SCH DIST |
| TN | GRUNDY CO SCH DIST |
| TN | HAMBLEN CO SCH DIST |
| TN | HAMILTON COUNTY SCHOOL DISTRICT |
| TN | HANCOCK CO SCH DIST |
| TN | HARDEMAN CO SCH DIST |
| TN | HARDIN CO SCH DIST |
| TN | HAWKINS CO SCH DIST |
| TN | HAYWOOD CO SCH DIST |
| TN | HENDERSON CO SCH DIST |
| TN | HENRY CO SCH DIST |

| State | School District |
|-------|-----------------|
| TN | HICKMAN CO SCHS |
| TN | HOUSTON CO SCH DIST |
| TN | HUMPHREYS CO SCH DIST |
| TN | JACKSON CO SCH DIST |
| TN | JEFFERSON CO SCH DIST |
| TN | JOHNSON CO SCH DIST |
| TN | KNOX CO SCH DIST |
| TN | LAKE CO SCH SYSTEM |
| TN | LAUDERDALE CO SCH DIST |
| TN | LAWRENCE CO SCH SYSTEM |
| TN | LEWIS CO SCH DIST |
| TN | LINCOLN CO SCH DIST |
| TN | LOUDON CO SCH DIST |
| TN | MCMINN CO SCH DIST |
| TN | MCNAIRY CO SCHOOL SYSTEM |
| TN | MACON CO SCH DIST |
| TN | JACKSON-MADISON CO SCH DIST |
| TN | MARION CO SCH DIST |
| TN | MARSHALL CO SCH DIST |
| TN | MAURY CO SCH DIST |
| TN | MEIGS CO SCH DIST |
| TN | MONROE CO SCH DIST |
| TN | MONTGOMERY CO SCH DIST |
| TN | MORGAN CO SCH SYSTEM |
| TN | OBION CO SCH DIST |
| TN | OVERTON CO SCH DIST |
| TN | PERRY CO SCH DIST |
| TN | PICKETT CO SCH DIST |
| TN | POLK CO SCH DIST |
| TN | PUTNAM CO SCH DIST |
| TN | RHEA CO SCH DIST |
| TN | ROANE CO SCHOOL DISTRICT |
| TN | ROBERTSON CO SCH DIST |
| TN | RUTHERFORD CO SCH DIST |
| TN | SCOTT CO SCH BD OF ED |
| TN | SEQUATCHIE CO SCH DIST |
| TN | SEVIER CO SCH DIST |
| TN | SHELBY COUNTY SCHOOL DISTRICT |
| TN | SMITH CO SCH DIST |
| TN | STEWART CO SCH DIST |
| TN | SULLIVAN CO SCH DIST |
| TN | SUMNER CO SCH DIST |
| TN | TIPTON COUNTY SCHOOL DISTRICT |
| TN | UNICOI CO SCH DIST |
| TN | UNION CO SCH DIST |
| TN | VAN BUREN CO SCH DIST |

| State | School District |
|-------|-----------------|
| TN | WARREN CO SCH DIST |
| TN | WASHINGTON CO SCH DIST |
| TN | WAYNE CO SCH DIST |
| TN | WEAKLEY CO SCH DIST |
| TN | WHITE CO SCH DIST |
| TN | WILLIAMSON CO SCH DIST |
| TN | WILSON CO SCH DIST |
| TN | CLINTON TOWN SCH DIST |
| TN | OAK RIDGE CITY SCHOOL DISTRICT |
| TN | ALCOA CITY SCH DIST |
| TN | MARYVILLE CITY SCH DIST |
| TN | CLEVELAND CITY SCH DIST |
| TN | ELIZABETHTON CITY SCH |
| TN | NEWPORT TOWN SCH DIST |
| TN | MANCHESTER TOWN SCH DIST |
| TN | TULLAHOMA CITY SCH DIST |
| TN | ALAMO TOWN SCH DIST |
| TN | BELLS TOWN SCHS |
| TN | METRO NASHVILLE PUBLIC SCHOOLS |
| TN | DYERSBURG CITY SCH DIST |
| TN | HUMBOLDT CITY SCHOOLS |
| TN | GREENEVILLE CITY SCH DIST |
| TN | ROGERSVILLE TWN SCH DIST |
| TN | LEXINGTON CITY SCH DIST |
| TN | FAYETTEVILLE TOWN SCH DIST |
| TN | LENOIR CITY SCH DIST |
| TN | ATHENS CITY SCH DIST |
| TN | ETOWAH TOWN SCH DIST |
| TN | SWEETWATER TOWN SCH DIST |
| TN | LYNCHBURG-MOORE COUNTY SCHOOLS |
| TN | UNION CITY SCHS |
| TN | DAYTON CITY SCH DIST |
| TN | MURFREESBORO CITY SCH DIST |
| TN | ARLINGTON COMMUNITY SCHOOLS DISTRICT |
| TN | BARTLETT CITY SCHOOLS DISTRICT |
| TN | COLLIERVILLE SCHOOLS DISTRICT |
| TN | GERMANTOWN MUNICIPAL SCHOOL DISTRICT |
| TN | MILLINGTON MUNICIPAL SCHOOLS DISTRICT |
| TN | LAKELAND SCHOOL SYSTEM DISTRICT |
| TN | BRISTOL CITY SCH DIST |
| TN | KINGSPORT CITY SCH DIST |
| TN | HARTSVILLE-TROUSDALE COUNTY SCHOOL DISTRICT |
| TN | JOHNSON CITY SCH DIST |
| TN | HOLLOW ROCK-BRUCETON SCH DIST |
| TN | HUNTINGDON SPECIAL SCHOOL DIST |
| TN | MCKENZIE SPECIAL SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| TN | SOUTH CARROLL SPECIAL SCHOOL DIST |
| TN | WEST CARROLL SPEC SCHOOL DIST |
| TN | TRENTON SPEC SCH DIST |
| TN | BRADFORD SPECIAL SCHOOL DISTRICT |
| TN | GIBSON SPEC SCHOOL DIST |
| TN | MILAN SPECIAL SCHOOL DISTRICT |
| TN | PARIS SPEC SCH DIST |
| TN | RICHARD CITY SPECIAL SCHOOL DIST |
| TN | ONEIDA SPEC SCH DIST |
| TN | FRANKLIN SPECIAL SCHOOL DISTRICT |
| TN | LEBANON SPEC SCH DIST |
| TX | STEPHEN F AUSTIN STATE UNIV. CHARTER SCHOOL |
| TX | UNIV. OF TX ELEMENTARY CHARTER SCHOOL |
| TX | UNIV. OF TX UNIVERSITY CHARTER SCHOOL |
| TX | UT TYLER UNIVERSITY ACADEMY |
| TX | UTPB STEM ACADEMY |
| TX | UNIV. OF HOUSTON CHARTER SCHOOL |
| TX | SAM HOUSTON STATE UNIV. CHARTER SCHOOL |
| TX | ACADEMY FOR ACADEMIC EXCELLENCE |
| TX | EXCEL ACADEMY |
| TX | WESTLAKE ACADEMY |
| TX | CAYUGA IND SCH DIST 902 |
| TX | ELKHART IND SCH DIST 903 |
| TX | FRANKSTON IND SCH DIST 904 |
| TX | NECHES IND SCH DIST 906 |
| TX | PALESTINE IND SCH DIST 907 |
| TX | SLOCUM IND SCH DIST 909 |
| TX | WESTWOOD IND SCH DIST |
| TX | ANDREWS IND SCH DIST 901 |
| TX | CENTRAL IND SCH DIST 907 |
| TX | DIBOLL IND SCH DIST 905 |
| TX | HUDSON IND SCH DIST 902 |
| TX | HUNTINGTON IND SCH DIST 904 |
| TX | LUFKIN IND SCH DIST 903 |
| TX | ZAVALLA IND SCH DIST 906 |
| TX | ARANSAS CO IND SCH DIST 901 |
| TX | ARCHER CITY IND SCH DIST 901 |
| TX | HOLLIDAY IND SCH DIST 902 |
| TX | WINDTHORST IND SCH DIST 904 |
| TX | CLAUDE IND SCH DIST 902 |
| TX | CHARLOTTE IND SCH DIST 901 |
| TX | JOURDANTON IND SCH DIST 902 |
| TX | LYTLE IND SCH DIST 904 |
| TX | PLEASANTON IND SCH DIST 905 |
| TX | POTEET IND SCH DIST 906 |
| TX | BELLVILLE IND SCH DIST 901 |

| State | School District |
| --- | --- |
| TX | SEALY IND SCH DIST 902 |
| TX | BRAZOS INDEPENDENT SCHOOL DISTRICT |
| TX | MULESHOE IND SCH DIST 901 |
| TX | BANDERA IND SCH DIST |
| TX | MEDINA IND SCH DIST 901 |
| TX | BASTROP IND SCH DIST 901 |
| TX | ELGIN IND SCH DIST 902 |
| TX | MC DADE RURAL IND SCH DIST 905 |
| TX | SMITHVILLE IND SCH DIST 904 |
| TX | SEYMOUR INDEPENDENT SCH DISTRICT 901 |
| TX | BEEVILLE IND SCH DIST 901 |
| TX | PAWNEE IND SCH DIST 902 |
| TX | PETTUS IND SCH DIST 903 |
| TX | SKIDMORE-TYNON IND SCH DISTRICT 905 |
| TX | ACADEMY IND SCH DIST 901 |
| TX | BARTLETT IND SCH DIST 902 |
| TX | BELTON IND SCH DIST 903 |
| TX | HOLLAND IND SCH DIST 905 |
| TX | KILLEEN IND SCH DIST 906 |
| TX | ROGERS IND SCH DIST 907 |
| TX | SALADO IND SCH DIST 908 |
| TX | TROY IND SCH DIST 910 |
| TX | TEMPLE IND SCH DIST 909 |
| TX | ALAMO HEIGHTS IND SCH DIST 901 |
| TX | JUDSON IND SCH DIST 916 |
| TX | EAST CENTRAL IND SCH DISTRICT 911 |
| TX | EDGEWOOD IND SCH DIST 905 |
| TX | FT SAM HOUSTON INDEPENDENT SCH DIST 914 |
| TX | HARLANDALE IND SCH DIST 904 |
| TX | LACKLAND IND SCH DIST 913 |
| TX | NORTH EAST IND SCH DIST 910 |
| TX | NORTHSIDE IND SCH DIST 915 |
| TX | RANDOLPH FIELD IND SCHOOL DISTRICT 906 |
| TX | SAN ANTONIO IND SCH DIST 907 |
| TX | SOMERSET IND SCH DIST 909 |
| TX | SOUTH SAN ANTONIO IND SCH DISTRICT 908 |
| TX | SOUTHSIDE IND SCH DIST 917 |
| TX | SOUTHWEST INDEPENDENT SCH DIST |
| TX | REGION XX EDUCATION SERVICE CTR |
| TX | BLANCO IND SCH DIST 902 |
| TX | JOHNSON CITY IND SCH DIST 901 |
| TX | BORDEN CO IND SCH DIST 901 |
| TX | CLIFTON IND SCH DIST 901 |
| TX | CRANFILLS GAP IND SCH DIST 908 |
| TX | IREDELL INDEPENDENT SCHOOL DIST |
| TX | KOPPERL INDEPENDENT SCHOOL DIST 907 |

| State | School District |
|-------|-----------------|
| TX | MERIDIAN IND SCH DISTRICT 902 |
| TX | MORGAN IND SCH DIST 903 |
| TX | VALLEY MILLS IND SCH DIST 904 |
| TX | WALNUT SPGS IND SCH DIST 905 |
| TX | DE KALB IND SCH DIST 901 |
| TX | LIBERTY EYLAU INDEPENDENT SCH DIST 908 |
| TX | HOOKS IND SCH DIST 902 |
| TX | HUBBARD IND SCH DIST 913 |
| TX | LEARY IND SCH DIST 914 |
| TX | MALTA IND SCH DIST 910 |
| TX | MAUD IND SCH DIST 903 |
| TX | NEW BOSTON IND SCH DISTRICT 905 |
| TX | PLEASANT GRV IND SCH DIST 912 |
| TX | RED LICK IND SCH DIST 911 |
| TX | REDWATER IND SCH DIST 906 |
| TX | SIMMS IND SCH DIST 909 |
| TX | TEXARKANA IND SCH DIST 907 |
| TX | ALVIN IND SCH DIST 901 |
| TX | ANGLETON IND SCH DIST 902 |
| TX | BRAZOSPORT IND SCH DISTRICT 905 |
| TX | DAMON IND SCH DIST 910 |
| TX | DANBURY IND SCH DIST 904 |
| TX | PEARLAND IND SCH DIST 908 |
| TX | SWEENY IND SCH DIST 906 |
| TX | COLUMBIA BRAZORIA IND SCH DIST 907 |
| TX | COLLEGE STATION IND SCH DISTRICT 901 |
| TX | BRYAN IND SCH DISTRICT 902 |
| TX | ALPINE IND SCH DIST 901 |
| TX | MARATHON IND SCH DIST 902 |
| TX | SAN VICENTE ISD 903 |
| TX | TERLINGUA CSD |
| TX | SILVERTON ISD 902 |
| TX | BROOKS IND SCH DISTRICT 901 |
| TX | BANGS IND SCH DIST 901 |
| TX | BLANKET I. S. DISTRICT 904 |
| TX | BROOKESMITH RURAL IND SCH DIST 908 |
| TX | EARLY IND SCH DIST 909 |
| TX | MAY INDEPENDENT SCHOOL DISTRICT |
| TX | ZEPHYR REVERTED IND SCH DISTRICT 906 |
| TX | BROWNWOOD IND SCH DIST 902 |
| TX | CALDWELL IND SCH DIST 901 |
| TX | SNOOK IND SCH DIST 903 |
| TX | SOMERVILLE IND SCH DIST 902 |
| TX | BURNET CONS IND SCH DISTRICT 903 |
| TX | MARBLE FALLS IND SCH DIST 904 |
| TX | LOCKHART IND SCH DIST 902 |

| State | School District |
|-------|-----------------|
| TX | LULING IND SCH DIST 903 |
| TX | PRAIRIE LEA IND SCH DIST 906 |
| TX | CALHOUN CO IND SCH DIST 901 |
| TX | BAIRD IND SCH DIST 903 |
| TX | CLYDE IND SCH DIST 902 |
| TX | CROSS PLAINS IND SCH DIST 901 |
| TX | EULA IND SCH DISTRICT 906 |
| TX | BROWNSVILLE IND SCH DIST 901 |
| TX | HARLINGEN IND SCH DISTRICT 903 |
| TX | LA FERIA IND SCH DIST 905 |
| TX | LOS FRESNOS CONS IND SCH DIST 906 |
| TX | PORT ISABEL IND SCH DIST 909 |
| TX | RIO HONDO IND SCH DIST 911 |
| TX | SAN BENITO CONS IND SCH DISTRICT 912 |
| TX | SANTA MARIA IND SCH DIST 913 |
| TX | SANTA ROSA IND SCH DIST 914 |
| TX | SOUTH TEXAS INDEPENDENT SCHOOL DIST 916 |
| TX | PITTSBURG IND SCH DIST 902 |
| TX | GROOM IND SCH DIST 901 |
| TX | PANHANDLE IND SCH DIST 902 |
| TX | WHITE DEER IND SCH DIST 904 |
| TX | ATLANTA IND SCH DIST 901 |
| TX | AVINGER IND SCH DIST 902 |
| TX | BLOOMBURG IND SCH DIST 909 |
| TX | HUGHES SPGS IND SCH DIST 903 |
| TX | LINDEN KILDARE IND SCH DISTRICT 905 |
| TX | MC LEOD IND SCH DIST 906 |
| TX | QUEEN CITY IND SCH DIST 907 |
| TX | DIMMITT IND SCH DIST 901 |
| TX | HART IND SCH DIST 902 |
| TX | NAZARETH IND SCH DIST 903 |
| TX | ANAHUAC IND SCH DIST 901 |
| TX | BARBERS HILL IND SCH DIST 902 |
| TX | EAST CHAMBERS IND SCH DIST 903 |
| TX | ALTO IND SCH DIST 901 |
| TX | JACKSONVILLE IND SCH DIST 904 |
| TX | NEW SUMMERFIELD IND SCHOOL DIST 908 |
| TX | RUSK IND SCH DIST 907 |
| TX | WELLS IND SCH DIST 909 |
| TX | CHILDRESS IND SCH DIST 901 |
| TX | BELLEVUE IND SCH DIST 904 |
| TX | HENRIETTA IND SCH DIST 902 |
| TX | MIDWAY IND SCH DIST 905 |
| TX | PETROLIA IND SCH DIST 903 |
| TX | MORTON IND SCH DIST 901 |
| TX | WHITEFACE CONS ISD 902 |

| State | School District |
|-------|-----------------|
| TX | BRONTE IND SCH DISTRICT 901 |
| TX | ROBERT LEE IND SCH DISTRICT 902 |
| TX | COLEMAN IND SCH DISTRICT 901 |
| TX | SANTA ANNA IND SCH DIST 903 |
| TX | PANTHER CREEK CONS ISD 905 |
| TX | ALLEN IND SCH DIST 901 |
| TX | ANNA IND SCH DIST 902 |
| TX | BLUE RIDGE IND SCH DIST 917 |
| TX | CELINA IND SCH DIST 903 |
| TX | COMMUNITY IND SCH DIST 918 |
| TX | FARMERSVILLE IND SCH DIST 904 |
| TX | FRISCO INDEP SCH DISTRICT 905 |
| TX | LOVEJOY IND SCH DIST 919 |
| TX | MCKINNEY IND SCH DISTRICT 907 |
| TX | MELISSA IND SCH DIST 908 |
| TX | PLANO IND SCH DIST 910 |
| TX | PRINCETON IND SCH DISTRICT 911 |
| TX | PROSPER INDEP SCH DISTRICT 912 |
| TX | WYLIE IND SCH DIST |
| TX | WELLINGTON IND SCH DISTRICT 902 |
| TX | COLUMBUS IND SCH DIST 902 |
| TX | RICE CONS IND SCH DISTRICT 903 |
| TX | WEIMAR IND SCH DISTRICT 905 |
| TX | NEW BRAUNFELS IND SCH DIST 901 |
| TX | COMAL IND SCH DISTRICT 902 |
| TX | COMANCHE IND SCH DIST |
| TX | DE LEON IND SCH DIST |
| TX | GUSTINE IND SCH DIST 903 |
| TX | SIDNEY IND SCH DISTRICT 905 |
| TX | EDEN IND SCH DISTRICT 901 |
| TX | PAINT ROCK IND SCH DIST 903 |
| TX | CALLISBURG IND SCH DISTRICT 905 |
| TX | ERA INDEP SCH DISTRICT 906 |
| TX | GAINESVILLE IND SCH DIST 901 |
| TX | LINDSAY IND SCH DIST |
| TX | MUENSTER IND SCH DIST |
| TX | SIVELLS BEND IND SCH DIST 909 |
| TX | VALLEY VIEW IND SCH DIST 903 |
| TX | WALNUT BEND IN D SCH DIST 908 |
| TX | COPPERAS COVE IND SCH DIST 910 |
| TX | EVANT IND SCH DISTRICT 901 |
| TX | GATESVILLE IND SCH DIST 902 |
| TX | JONESBORO INDEPENDENT SCHOOL DIST 909 |
| TX | OGLESBY IND SCH DIST 904 |
| TX | PADUCAH IND SCH DISTRICT 901 |
| TX | CRANE IND SCHOOL DIST 901 |

| State | School District |
|-------|-----------------|
| TX | CROCKETT CO CONS IND SCH DISTRICT 901 |
| TX | CROSBYTON IND SCH DIST 901 |
| TX | LORENZO IND SCH DISTRICT 902 |
| TX | RALLS IND SCH DISTRICT 903 |
| TX | CULBERSON CO-ALLAMOORE ISD 901 |
| TX | DALHART IND SCH DISTRICT 901 |
| TX | TEXLINE IND SCH DIST |
| TX | CARROLLTON-FARMERS BR SCHOOL DIST 903 |
| TX | CEDAR HILL IND SCH DISTRICT 904 |
| TX | COPPELL IND SCH DIST 922 |
| TX | DALLAS IND SCH DISTRICT 905 |
| TX | DE SOTO IND SCH DIST 906 |
| TX | DUNCANVILLE IND SCH DISTRICT 907 |
| TX | GARLAND IND SCH DIST 909 |
| TX | GRAND PRAIRIE IND SCH DISTRICT 910 |
| TX | HIGHLAND PARK IND SCH DIST 911 |
| TX | IRVING IND SCH DISTRICT 912 |
| TX | LANCASTER IND SCH DISTRICT 913 |
| TX | MESQUITE IND SCH DISTRICT 914 |
| TX | RICHARDSON IND SCH DISTRICT 916 |
| TX | SUNNYVALE IND SCH DISTRICT 919 |
| TX | REGION X EDUCATION SERVICE CENTR |
| TX | RICHLAND COLLEGIATE HIGH SCHOOL |
| TX | SANDS IND SCH DIST |
| TX | DAWSON IND SCH DISTRICT 902 |
| TX | KLONDIKE IND SCH DISTRICT 905 |
| TX | LAMESA IND SCH DISTRICT 906 |
| TX | HEREFORD IND SCH DISTRICT 901 |
| TX | WALCOTT IND SCH DIST 902 |
| TX | COOPER IND SCH DIST 902 |
| TX | FANNINDEL IND SCH DISTRICT 914 |
| TX | ARGYLE INDEPENDENT SCH DISTRICT 910 |
| TX | AUBREY IND SCH DISTRICT 907 |
| TX | DENTON IND SCH DISTRICT 901 |
| TX | KRUM IND SCH DISTRICT 905 |
| TX | LAKE DALLAS IND SCH DISTRICT 912 |
| TX | LEWISVILLE IND SCH DISTRICT 902 |
| TX | LITTLE ELM IND SCH DISTRICT 914 |
| TX | NORTHWEST IND SCH DISTRICT 911 |
| TX | PILOT POINT IND SCH DIST 903 |
| TX | PONDER IND SCH DISTRICT 906 |
| TX | SANGER IND SCH DIST 908 |
| TX | CUERO IND SCH DISTRICT 901 |
| TX | MEYERSVILLE IND SCH DIST 906 |
| TX | NORDHEIM IND SCH DISTRICT 902 |
| TX | WESTHOFF IND SCH DIST 905 |

| State | School District |
|-------|-----------------|
| TX | YOAKUM IND SCH DISTRICT 903 |
| TX | YORKTOWN IND SCH DIST 904 |
| TX | PATTON SPRINGS SCH DISTRICT 906 |
| TX | SPUR IND SCH DIST 903 |
| TX | CARRIZO SPRINGS IND SCH DISTRICT 903 |
| TX | CLARENDON IND SCH DISTRICT 901 |
| TX | HEDLEY IND SCH DIST 902 |
| TX | BENAVIDES IND SCH DISTRICT 901 |
| TX | RAMIREZ COMM SCH DISTRICT 905 |
| TX | SAN DIEGO IND SCH DIST 902 |
| TX | FREER IND SCH DISTRICT 903 |
| TX | CISCO IND SCH DIST 902 |
| TX | EASTLAND IND SCH DISTRICT 903 |
| TX | GORMAN IND SCH DIST 904 |
| TX | RANGER IND SCH DIST 907 |
| TX | RISING STAR IND SCH DISTRICT 908 |
| TX | ECTOR CO IND SCHOOL DISTRICT 901 |
| TX | NUECES CANYON IND SCH DIST 902 |
| TX | ROCKSPRINGS IND SCH DISTRICT 901 |
| TX | AVALON IND SCH DIST 901 |
| TX | ENNIS IND SCH DISTRICT 903 |
| TX | FERRIS IND SCH DIST 905 |
| TX | ITALY IND SCH DIST 907 |
| TX | MAYPEARL IND SCH DISTRICT 915 |
| TX | MIDLOTHIAN IND SCH DISTRICT 908 |
| TX | MILFORD IND SCH DISTRICT 909 |
| TX | PALMER IND SCH DISTRICT 910 |
| TX | RED OAK IND SCH DIST 911 |
| TX | WAXAHACHIE IND SCH DIST 912 |
| TX | CLINT IND SCH DIST 901 |
| TX | FABENS IND SCH DISTRICT 903 |
| TX | SAN ELIZARIO IND SCH DIST 904 |
| TX | SOCORRO IND SCH DISTRICT 909 |
| TX | TORNILLO IND SCH DISTRICT 908 |
| TX | CANUTILLO SCH DISTRICT 907 |
| TX | YSLETA IND SCH DIST |
| TX | REGION XIX EDUCATION SERVICE CTR |
| TX | EL PASO IND SCH DIST 902 |
| TX | ANTHONY IND SCHOOL DISTRICT 906 |
| TX | BLUFF DALE COMM SCH DISTRICT 904 |
| TX | DUBLIN IND SCH DISTRICT 902 |
| TX | HUCKABAY IND SCH DIST 908 |
| TX | LINGLEVILLE IND SCH DIST 909 |
| TX | MORGAN MILL IND SCH DIST 910 |
| TX | STEPHENVILLE IND SCH DIST 903 |
| TX | THREE WAY IND SCH DISTRICT 901 |

| State | School District |
|-------|-----------------|
| TX | CHILTON IND SCH DISTRICT 901 |
| TX | MARLIN IND SCH DISTRICT 903 |
| TX | WESTPHALIA IND SCH DIST 904 |
| TX | ROSEBUD-LOTT IND SCH DISTRICT 905 |
| TX | BONHAM IND SCH DISTRICT 903 |
| TX | DODD CITY IND SCH DIST 904 |
| TX | ECTOR IND SCH DIST 905 |
| TX | LEONARD IND SCH DIST 909 |
| TX | SAM RAYBURN IND SCH DIST |
| TX | SAVOY IND SCH DISTRICT 911 |
| TX | TRENTON IND SCH DIST 912 |
| TX | HONEY GROVE IND SCH DIST 907 |
| TX | FAYETTEVILLE IND SCH DIST 906 |
| TX | FLATONIA IND SCH DIST 901 |
| TX | LA GRANGE IND SCH DISTRICT 902 |
| TX | ROUNDTOP CARMINE IND SCH DISTRICT 908 |
| TX | SCHULENBURG IND SCHOOL DIST |
| TX | ROBY IND SCH DISTRICT 903 |
| TX | ROTAN IND SCH DIST 904 |
| TX | FLOYDADA IND SCH DIST 901 |
| TX | LOCKNEY IND SCH DIST |
| TX | CROWELL IND SCH DIST 901 |
| TX | LAMAR CONS IND SCH DIST 901 |
| TX | NEEDVILLE IND SCH DISTRICT 906 |
| TX | FORT BEND IND SCH DISTRICT 907 |
| TX | STAFFORD MUNC SCH DISTRICT 910 |
| TX | MT VERNON IND SCH DISTRICT 901 |
| TX | DEW IND SCH DIST 906 |
| TX | FAIRFIELD IND SCH DISTRICT 902 |
| TX | TEAGUE IND SCH DIST 904 |
| TX | WORTHAM IND SCH DIST 905 |
| TX | DILLEY IND SCH DIST 902 |
| TX | PEARSALL IND SCH DISTRICT 903 |
| TX | LOOP IND SCHOOL DIST 902 |
| TX | SEAGRAVES IND SCH DISTRICT 901 |
| TX | SEMINOLE IND SCH DIST 903 |
| TX | CLEAR CREEK IND SCH DISTRICT 910 |
| TX | DICKINSON IND SCH DISTRICT 901 |
| TX | FRIENDSWOOD IND SCH DISTRICT 911 |
| TX | GALVESTON IND SCH DISTRICT 902 |
| TX | HIGH ISLAND IND SCH DIST 903 |
| TX | HITCHCOCK IND SCH DISTRICT 908 |
| TX | SANTA FE IND SCH DISTRICT 909 |
| TX | TEXAS CITY IND SCH DISTRICT 906 |
| TX | POST IND SCH DISTRICT 902 |
| TX | SOUTHLAND IND SCH DISTRICT 903 |

| State | School District |
|-------|-----------------|
| TX | DOSS CONS SCH DIST 024 |
| TX | FREDERICKSBURG IND SCH DISTRICT 901 |
| TX | HARPER IND SCH DIST 902 |
| TX | GLASSCOCK CO IND SCH DIST 901 |
| TX | GOLIAD IND SCH DIST 902 |
| TX | GONZALES IND SCH DIST 901 |
| TX | NIXON SMILEY IND SCH DISTRICT 903 |
| TX | WAELDER IND SCH DIST 905 |
| TX | GRANDVIEW-HOPKINS IND SH DISTRICT 905 |
| TX | LEFORS IND SCH DIST 902 |
| TX | MC LEAN IND SCH DIST 903 |
| TX | PAMPA IND SCH DIST 904 |
| TX | BELLS IND SCH DIST 901 |
| TX | COLLINSVILLE IND SCH DIST 902 |
| TX | DENISON IND SCH DIST 903 |
| TX | GUNTER IND SCH DIST 917 |
| TX | HOWE OND SCH DIST 905 |
| TX | POTTSBORO RURAL IND SCH DISTRICT 913 |
| TX | SHERMAN IND SCH DISTRICT 906 |
| TX | S S CONSOL IND SCH DIST 914 |
| TX | TIOGA RURAL IND SCH DIST 907 |
| TX | TOM BEAN IND SCH DIST 918 |
| TX | VAN ALSTYNE IND SCH DISTRICT 908 |
| TX | WHITESBORO IND SCH DIST 909 |
| TX | WHITEWRIGHT IND SCH DIST 910 |
| TX | GLADEWATER IND SCH DIST 901 |
| TX | KILGORE IND SCH DIST 902 |
| TX | LONGVIEW IND SCH DIST 903 |
| TX | PINE TREE IND SCH DIST 904 |
| TX | SABINE IND SCH DIST 906 |
| TX | SPRING HILL IND SCH DISTRICT 907 |
| TX | WHITE OAK IND SCH DIST 908 |
| TX | REGION VII EDUCATION SERVICE CTR |
| TX | ANDERSON-SHIRO CONS SCH DIST 901 |
| TX | IOLA IND SCH DIST 903 |
| TX | NAVASOTA IND SCH DISTRICT 904 |
| TX | RICHARDS IND SCH DIST 905 |
| TX | MARION INDEP SCH DIST 904 |
| TX | NAVARRO INDEP SCH DIST 903 |
| TX | SCHERTZ-CIBOLO-UNVRSL CTY IND SCHOOL DIST 902 |
| TX | SEGUIN IND SCH DIST 901 |
| TX | ABERNATHY IND SCH DIST 901 |
| TX | COTTON CENTER IND SCH DIST 902 |
| TX | HALE CENTER IND SCH DISTRICT 903 |
| TX | PETERSBURG IND SCH DISTRICT 904 |
| TX | PLAINVIEW IND SCH DISTRICT 905 |

| State | School District |
|-------|-----------------|
| TX | MEMPHIS IND SCH DIST 904 |
| TX | TURKEY QUITAQUE IND SCH DIST 905 |
| TX | HAMILTON IND SCH DIST 902 |
| TX | HICO IND SCH DIST 903 |
| TX | GRUVER IND SCH DIST 901 |
| TX | PRINGLE-MORSE CONSOLIDATED INDEPENDENT SCH DISTRICT 903 |
| TX | SPEARMAN IND SCHDT 904 |
| TX | CHILLICOTHE IND SCH DISTRICT 902 |
| TX | QUANAH IND SCH DISTRICT 903 |
| TX | KOUNTZE IND SCH DISTRICT 903 |
| TX | WEST HARDIN CO IND SCH DISTRICT 908 |
| TX | SILSBEE IND SCH DIST 904 |
| TX | HARDIN-JEFFERSON IND SCHOOL DIST 905 |
| TX | LUMBERTON IND SH DISTRICT 907 |
| TX | ALDINE IND SCH DISTRICT 902 |
| TX | ALIEF IND SCH DIST 903 |
| TX | CHANNELVIEW IND SCH DISTRICT 905 |
| TX | CROSBY IND SCH DISTRICT 906 |
| TX | CYPRESS-FAIRBANKS IND SCHOOL DISTRICT 907 |
| TX | DEER PARK IND SCH DIST 908 |
| TX | GALENA PARK IND SCH DIST 910 |
| TX | GOOSE CREEK CONSOLIDATED INDEPENDENT SCHOOL DISTRICT 911 |
| TX | HOUSTON IND SCH DIST 912 |
| TX | HUFFMAN IND SCH DIST 925 |
| TX | HUMBLE IND SCH DIST 913 |
| TX | KATY IND SCH DIST 914 |
| TX | KLEIN IND SCH DIST 915 |
| TX | LA PORTE IND SCH DIST 916 |
| TX | PASADENA IND SCH DIST 917 |
| TX | SHELDON IND SCH DISTRICT 924 |
| TX | SPRING BRANCH IND SCH DISTRICT 920 |
| TX | SPRING IND SCH DIST 919 |
| TX | TOMBALL IND SCH DIST 921 |
| TX | REGION IV EDUCATION SERVICE CTR |
| TX | ELYSIAN FIELDS IND SH DISTRICT 906 |
| TX | HALLSVILLE IND SCH DISTRICT 904 |
| TX | HARLETON IND SCH DISTRICT 905 |
| TX | KARNACK IND SCH DISTRICT 901 |
| TX | WASKOM IND SCH DIST 903 |
| TX | MARSHALL IND SCH DIST 902 |
| TX | CHANNING IND SCH DIST 901 |
| TX | HARTLEY IND SCH DIST 902 |
| TX | HASKELL IND SCH DIST 901 |
| TX | PAINT CREEK IND SCH DISTRICT 907 |
| TX | RULE IND SCH DIST 903 |
| TX | DRIPPING SPGS IND SCH DIST 904 |

| State | School District |
|-------|-----------------|
| TX | HAYS CONS IND SCH DISTRICT 906 |
| TX | SAN MARCOS IND SCH DISTRICT 902 |
| TX | WIMBERLY IND SCH DISTRICT 905 |
| TX | CANADIAN IND SCH DIST 901 |
| TX | ATHENS IND SCH DIST 901 |
| TX | BROWNSBORO IND SCH DIST 902 |
| TX | CROSS ROADS IND SCH DIST 904 |
| TX | EUSTACE IND SCH DIST 905 |
| TX | LA POYNOR IND SCH DIST 910 |
| TX | MALAKOFF IND SCH DIST 906 |
| TX | MURCHISON IND SCH DIST 908 |
| TX | TRINIDAD IND SCH DIST 907 |
| TX | DONNA IND SCH DIST 902 |
| TX | EDCOUCH ELSA IND SCH DIST 903 |
| TX | EDINBURG IND SCH DIST 904 |
| TX | HIDALGO IND SCH DIST 905 |
| TX | LA VILLA INDEP SCH DIST 914 |
| TX | MCALLEN IND SCH DIST 906 |
| TX | MERCEDES IND SCH DIST 907 |
| TX | MISSION IND SCH DIST 908 |
| TX | MONTE ALTO IND SCH DIST 915 |
| TX | PHARR SAN JUAN-ALAMO IND SCH DIST 909 |
| TX | PROGRESO IND SCH DIST 910 |
| TX | SHARYLAND IND SCH DIST 911 |
| TX | LA JOYA IND SCH DIST 912 |
| TX | VALLEY VIEW IND SCH DIST 916 |
| TX | WESLACO IND SCH DIST 913 |
| TX | REGION I EDUCATION SERVICE CTR |
| TX | ABBOTT IND SCH DIST 901 |
| TX | AQUILLA IND SCH DIST 912 |
| TX | BLUM IND SCH DIST 913 |
| TX | BYNUM IND SCH DIST 902 |
| TX | COVINGTON IND SCH DISTRICT 903 |
| TX | HILLSBORO IND SCH DIST 904 |
| TX | HUBBARD IND SCH DISTRICT 905 |
| TX | ITASCA IND SCH DIST 907 |
| TX | MALONE IND SCH DIST 908 |
| TX | MT CALM IND SCH DIST 910 |
| TX | PENELOPE IND SCH DIST 914 |
| TX | WHITNEY IND SCH DIST 911 |
| TX | ANTON IND SCH DIST 901 |
| TX | LEVELLAND IND SCH DIST 902 |
| TX | ROPES IND SCH DIST 905 |
| TX | SMYER IND SCH DIST 906 |
| TX | SUNDOWN IND SCH DIST 907 |
| TX | WHITHARRAL IND SCH DIST 908 |

| State | School District |
|-------|-----------------|
| TX | GRANBURY IND SCH DIST 901 |
| TX | LIPAN IND SCH DIST 902 |
| TX | TOLAR IND SCH DIST 903 |
| TX | CUMBY IND SCH DIST 905 |
| TX | MILLER GROVE IND SCH DIST 907 |
| TX | NORTH HOPKINS IND SCH DIST 906 |
| TX | SALTILLO IND SCH DIST 909 |
| TX | SULPHUR BLUFF IND SCH DISTRICT 910 |
| TX | SULPHUR SPRINGS IND SCH DISTRICT 901 |
| TX | COMO-PICKTON IND SCH DISTRICT 908 |
| TX | CROCKETT IND SCH DISTRICT 901 |
| TX | GRAPELAND IND SCH DIST 902 |
| TX | KENNARD IND SCH DIST 906 |
| TX | LATEXO IND SCH DIST 905 |
| TX | LOVELADY IND SCHOOL DIST 903 |
| TX | BIG SPRING IND SCH DIST 901 |
| TX | COAHOMA IND SCH DIST 902 |
| TX | FORSAN IND SCH DIST 904 |
| TX | DELL CITY IND SCH DIST 903 |
| TX | FORT HANCOCK IND SCH DIST 901 |
| TX | SIERRA BLANCA IND SCH DIST 902 |
| TX | BLAND IND SCH DIST 915 |
| TX | CAMPBELL IND SCH DIST |
| TX | CELESTE IND SCH DIST 902 |
| TX | CADDO MILLS IND SCH DIST 901 |
| TX | COMMERCE IND SCH DIST 903 |
| TX | GREENVILLE IND SCH DIST 905 |
| TX | LONE OAK IND SCH DIST 906 |
| TX | BOLES IND SCH DIST 916 |
| TX | QUINLAN IND SCH DIST 908 |
| TX | WOLFE CITY IND SCH DIST 909 |
| TX | BORGER IND SCH DIST 101 |
| TX | SANFORD IND SCH DIST 903 |
| TX | SPRING CREEK IND SCH DIST 907 |
| TX | PLEMONS-STINNETT-PHILLIPS ISD |
| TX | IRION CO IND SCH DIST 902 |
| TX | BRYSON IND SCH DIST 901 |
| TX | JACKSBORO IND SCH DIST 902 |
| TX | PERRIN WHITT SCH DIST 903 |
| TX | EDNA IND SCH DIST 901 |
| TX | GANADO IND SCH DIST 902 |
| TX | INDUSTRIAL IND SCH DIST 905 |
| TX | BROOKELAND IND SCH DIST 902 |
| TX | BUNA IND SCH DIST 903 |
| TX | EVADALE IND SCH DIST 906 |
| TX | JASPER IND SCH DIST 904 |

| State | School District |
|-------|-----------------|
| TX | KIRBYVILLE IND SCH DIST 905 |
| TX | FT DAVIS IND SCH DIST 901 |
| TX | VALENTINE IND SCH DIST 902 |
| TX | BEAUMONT IND SCH DISTRICT 910 |
| TX | NEDERLAND IND SCH DIST 905 |
| TX | PORT ARTHUR IND SCH DIST 907 |
| TX | PORT NECHES IND SCH DIST 908 |
| TX | SABINE PASS IND SCH DIST 913 |
| TX | REGION V EDUCATION SERVICE CTR |
| TX | HAMSHIRE FANNETT IND SCH DISTRICT 914 |
| TX | JIM HOGG IND SCH DIST 901 |
| TX | ALICE IND SCH DIST 901 |
| TX | BEN BOLT-PALITO BLANCO IND SCH DIST 902 |
| TX | LA GLORIA INDEPENDENT SCH DISTRICT 906 |
| TX | ORANGE GROVE IND SCH DIST 903 |
| TX | PREMONT IND SCH DIST 905 |
| TX | ALVARADO IND SCH DIST 901 |
| TX | BURLESON IND SCH DIST 902 |
| TX | CLEBURNE IND SCH DIST 903 |
| TX | GODLEY IND SCH DIST 911 |
| TX | GRANDVIEW IND SCH DIST 904 |
| TX | JOSHUA IND SCH DIST 905 |
| TX | KEENE IND SCH DIST 906 |
| TX | RIO VISTA IND SCH DIST 907 |
| TX | VENUS IND SCH DIST 908 |
| TX | ANSON IND SCH DIST 901 |
| TX | HAMLIN IND SCH DIST 903 |
| TX | HAWLEY IND SCH DIST 904 |
| TX | LUEDERS-AVOCA IND SCH DISTRICT 905 |
| TX | STAMFORD IND SCH DIST 906 |
| TX | FALLS CITY IND SCH DISTRICT 904 |
| TX | KARNES CITY IND SCH DIST 901 |
| TX | KENEDY IND SCH DIST 902 |
| TX | RUNGE IND SCH DIST 903 |
| TX | CRANDALL IND SCH DIST 901 |
| TX | FORNEY IND SCH DIST 902 |
| TX | KAUFMAN IND SCH DIST 903 |
| TX | KEMP IND SCH DIST 904 |
| TX | MABANK IND SCH DIST 905 |
| TX | SCURRY-ROSSER IND SCH DIST 910 |
| TX | TERRELL IND SCH DIST 906 |
| TX | BOERNE IND SCH DIST 901 |
| TX | COMFORT IND SCH DIST 902 |
| TX | KENEDY COUNTY WIDE COMMON SCHOOL DISTRICT 901 |
| TX | JAYTON GIRARD IND SCH DISTRICT 902 |
| TX | CENTER POINT IND 901 SCHOOL DIST |

| State | School District |
|-------|-----------------|
| TX | DIVIDE COMM SCH DIST 905 |
| TX | HUNT IND SCH DIST 902 |
| TX | INGRAM IND SCH DIST 904 |
| TX | KERRVILLE IND SCH DIST 903 |
| TX | JUNCTION IND SCH DIST 901 |
| TX | GUTHRIE COMM SCH DIST 901 |
| TX | BRACKETT IND SCH DIST 901 |
| TX | KINGSVILLE IND SCH DIST 901 |
| TX | RICARDO IND SCH DIST 902 |
| TX | RIVIERA IND SCH DIST 903 |
| TX | SANTA GERTRUDIS IND SCH DISTRICT 904 |
| TX | BENJAMIN IND SCH DISTRICT 904 |
| TX | KNOX CITY-O'BRIEN CNSLDTD IND SCH DIST 902 |
| TX | MUNDAY IND SCH DIST 903 |
| TX | PRAIRIELAND IND SCH DISTRICT 912 |
| TX | CHISUM INDEPENDENT SCH DIST 905 |
| TX | PARIS IND SCHOOL DIST 909 |
| TX | NORTH LAMAR IND SCH DISTRICT 911 |
| TX | AMHERST IND SCH DIST 901 |
| TX | LITTLEFIELD IND SCH DIST 904 |
| TX | OLTON IND SCH DIST 905 |
| TX | SPRINGLAKE EARTH IND SCH DISTRICT 907 |
| TX | SUDAN IND SCH DIST 908 |
| TX | LAMPASAS IND SCH DIST 901 |
| TX | LOMETA IND SCH DIST 902 |
| TX | COTULLA IND SCH DIST 901 |
| TX | EZZELL IND SCH DIST 906 |
| TX | HALLETTSVILLE SCH DIST 901 |
| TX | MOULTON IND SCH DIST 902 |
| TX | SHINER IND SCH DIST 903 |
| TX | SWEET HOME IND SCH DIST 905 |
| TX | VYSEHRAD IND SCH DIST 904 |
| TX | DIME BOX IND SCH DIST 903 |
| TX | GIDDINGS IND SCH DIST 901 |
| TX | LEXINGTON IND SCH DIST 902 |
| TX | BUFFALO IND SCH DIST 901 |
| TX | CENTERVILLE SCH DIST 902 |
| TX | LEON IND SCH DIST 911 |
| TX | NORMANGEE IND SCH DIST 906 |
| TX | OAKWOOD IND SCH DIST 907 |
| TX | CLEVELAND IND SCH DIST 901 |
| TX | DAYTON IND SCH DIST 902 |
| TX | DEVERS IND SCH DIST 903 |
| TX | HARDIN IND SCH DIST 904 |
| TX | HULL DAISETTA IND SCH DIST 905 |
| TX | LIBERTY IND SCH DIST 906 |

| State | School District |
|-------|-----------------|
| TX | TARKINGTON IND SCH DISTRICT 907 |
| TX | COOLIDGE IND SCH DIST 901 |
| TX | GROESBECK IND SCH DIST 902 |
| TX | MEXIA IND SCH DIST 903 |
| TX | BOOKER IND SCH DIST 901 |
| TX | DARROUZETT IND SCH DIST 905 |
| TX | FOLLETT IND SCH DIST 902 |
| TX | HIGGINS IND SCH DIST 903 |
| TX | GEORGE WEST IND SCH DIST 901 |
| TX | THREE RIVERS IND SCH DIST 902 |
| TX | LLANO IND SCH DIST 901 |
| TX | LUBBOCK COOPER IND SCH DISTRICT 906 |
| TX | FRENSHIP IND SCH DIST 907 |
| TX | IDALOU IND SCH DIST 910 |
| TX | LUBBOCK IND SCH DIST 901 |
| TX | NEW DEAL IND SCH DIST 902 |
| TX | ROOSEVELT IND SCH DIST 908 |
| TX | SHALLOWATER IND SCH DIST 909 |
| TX | SLATON IND SCH DIST 903 |
| TX | REGION XVII EDUCATION SERVC CTR |
| TX | NEW HOME IND SCH DIST 905 |
| TX | O DONNELL IND SCH DIST 903 |
| TX | TAHOKA IND SCH DIST 904 |
| TX | WILSON IND SCH DIST 907 |
| TX | BRADY IND SCH DIST 901 |
| TX | LOHN RURAL IND SCH DIST 905 |
| TX | ROCHELLE IND SCH DIST 904 |
| TX | AXTELL RURAL IND SCH DIST 918 |
| TX | BRUCEVILLE EDDY IND SCH DISTRICT 919 |
| TX | CHINA SPRING IND SCH DISTRICT 920 |
| TX | CONNALLY IND SCH DIST 921 |
| TX | CRAWFORD IND SCH DIST 901 |
| TX | GHOLSON INDEPENDENT SCH DIST 925 |
| TX | HALLSBURG INDEPENDENT SCHOOL DISTRICT 924 |
| TX | LA VEGA IND SCH DIST 906 |
| TX | LORENA IND SCH DIST 907 |
| TX | MART IND SCH DIST 908 |
| TX | MCGREGOR IND SCH DIST 909 |
| TX | MIDWAY IND SCH DIST 903 |
| TX | MOODY IND SCH DIST 910 |
| TX | RIESEL IND SCH DIST 912 |
| TX | ROBINSON IND SCH DIST 922 |
| TX | WACO IND SCH DIST 914 |
| TX | WEST IND SCH DIST 916 |
| TX | REGION XII EDUCATION SERVICE CTR |
| TX | BOSQUEVILLE IND SCH DIST |

| State | School District |
|-------|-----------------|
| TX | MCMULLEN COUNTY IND SCHOOL DIST |
| TX | MADISONVILLE IND SCH DIST 901 |
| TX | NORTH ZULCH IND SCH DIST 903 |
| TX | JEFFERSON IND SCH DIST 901 |
| TX | GRADY IND SCH DIST 905 |
| TX | STANTON IND SCH DIST 902 |
| TX | MASON IND SCH DIST 901 |
| TX | BAY CITY IND SCH DIST 901 |
| TX | MATAGORDA IND SCH DIST 904 |
| TX | PALACIOS IND SCH DIST 905 |
| TX | TIDE HAVEN IND SCH DIST 902 |
| TX | VAN VLECK IND SCH DIST 906 |
| TX | EAGLE PASS IND SCH DIST 901 |
| TX | DEVINE IND SCH DIST 901 |
| TX | D HANIS IND SCH DIST 902 |
| TX | HONDO IND SCH DIST 904 |
| TX | NATALIA IND SCH DIST 903 |
| TX | MEDINA VALLEY IND SCH DIST 908 |
| TX | MENARD IND SCH DIST 901 |
| TX | GREENWOOD IND SCH DIST 902 |
| TX | MIDLAND IND SCH DIST 901 |
| TX | REGION XVIII EDUCATION SERVC CTR |
| TX | BUCKHOLTS IND SCH DIST 907 |
| TX | CAMERON IND SCH DIST 901 |
| TX | GAUSE IND SCH DIST 902 |
| TX | MILANO IND SCH DIST 903 |
| TX | ROCKDALE IND SCH DIST 904 |
| TX | THORNDALE IND SCH DIST 905 |
| TX | GOLDTHWAITE IND SCH DISTRICT 901 |
| TX | MULLIN IND SCH DIST 902 |
| TX | PRIDDY COMM SCH DIST 904 |
| TX | COLORADO IND SCH DIST 901 |
| TX | LORAINE IND SCH DIST 902 |
| TX | WESTBROOK IND SCH DIST 903 |
| TX | BOWIE IND SCH DIST 901 |
| TX | FORESTBURG IND SCH DIST 910 |
| TX | GOLD BURG IND SCH DIST 906 |
| TX | MONTAGUE IND SCH DIST 908 |
| TX | NOCONA IND SCH DIST 902 |
| TX | SAINT JO IND SCH DIST 911 |
| TX | PRAIRIE VALLEY IND SCHOOL DIST 909 |
| TX | CONROE IND SCH DIST 902 |
| TX | MAGNOLIA IND SCH DIST 906 |
| TX | MONTGOMERY IND SCH DIST 903 |
| TX | NEW CANEY IND SCH 908 |
| TX | SPLENDORA IND SCH DIST 907 |

| State | School District |
|-------|-----------------|
| TX | WILLIS IND SCH DIST 904 |
| TX | DUMAS IND SCH DIST 901 |
| TX | SUNRAY IND SCH DIST 902 |
| TX | DAINGERFIELD LONE STAR IND SCH DIST 902 |
| TX | PEWITT IND SCH DIST 905 |
| TX | MOTLEY CO IND SCH DIST 901 |
| TX | CENTRAL HGHTS IND SCH DIST 908 |
| TX | CHIRENO IND SCH DIST 901 |
| TX | CUSHING IND SCH DIST 902 |
| TX | DOUGLAS IND SCH DIST 911 |
| TX | ETOILE IND SCH DIST 910 |
| TX | GARRISON IND SCH DIST 903 |
| TX | MARTINSVILLE IND SCH DISTRICT 909 |
| TX | NACOGDOCHES IND SCH DIST 904 |
| TX | WODEN IND SCH DIST 906 |
| TX | BLOOMING GROVE IND SCH DIST 902 |
| TX | CORSICANA IND SCH DIST 903 |
| TX | DAWSON IND SCH DIST 904 |
| TX | FROST IND SCH DIST 905 |
| TX | KERENS IND SCH DIST 907 |
| TX | MILDRED IND SCH DISTRICT 910 |
| TX | RICE IND SCH DIST 911 |
| TX | BURKEVILLE IND SCH DIST 901 |
| TX | DEWEYVILLE IND SCH DIST 903 |
| TX | NEWTON IND SCH DIST 902 |
| TX | BLACKWELL IND SCH DIST 903 |
| TX | HIGHLAND IND SCH DIST 905 |
| TX | ROSCOE IND SCH DIST 901 |
| TX | SWEETWATER IND SCH DIST 902 |
| TX | AGUA DULCE IND SCH DIST 901 |
| TX | BANQUETE IND SCH DIST 913 |
| TX | BISHOP CONS IND SCH DIST 902 |
| TX | CALALLEN IND SCH DIST 903 |
| TX | CORPUS CHRISTI SCH DIST 904 |
| TX | DRISCOLL IND SCH DIST 905 |
| TX | FLOUR BLUFF IND SCH DIST 914 |
| TX | LONDON IND SCH DIST 906 |
| TX | PORT ARANSAS IND SCH DIST 908 |
| TX | ROBSTOWN IND SCH DIST 909 |
| TX | TULOSO MIDWAY IND SCH DIST 912 |
| TX | WEST OSO IND SCH DIST 915 |
| TX | REGION II EDUCATION SERVICE CTR |
| TX | PERRYTON IND SCH DIST 901 |
| TX | ADRIAN SCH DIST 903 |
| TX | VEGA IND SCH DIST 902 |
| TX | WILDORADO IND SCH DIST 904 |

| State | School District |
|-------|-----------------|
| TX | BOYS RANCH IND SCH DIST 901 |
| TX | BRIDGE CITY IND SCH DIST 901 |
| TX | LITTLE CYPRSS MAURICEVLLE IND SCH DIST 908 |
| TX | WEST ORANGE-COVE IND SCH DISTRICT 906 |
| TX | ORANGEFIELD IND SCH DIST 905 |
| TX | VIDOR IND SCH DIST 907 |
| TX | GORDON IND SCH DIST 901 |
| TX | GRAFORD IND SCH DIST 902 |
| TX | MINERAL WELLS IND SCH DIST 903 |
| TX | PALO PINTO IND SCH DIST 906 |
| TX | SANTO IND SCH DIST 904 |
| TX | STRAWN IND SCH DIST 905 |
| TX | BECKVILLE IND SCH DIST 901 |
| TX | CARTHAGE IND SCH DIST 902 |
| TX | GARY IND SCH DIST 904 |
| TX | ALEDO IND SCH DIST 907 |
| TX | BROCK IND SCH DIST 909 |
| TX | GARNER IND SCH DIST 911 |
| TX | MILLSAP IND SCH DIST 904 |
| TX | PEASTER IND SCH DIST 908 |
| TX | POOLVILLE IND SCH DIST 901 |
| TX | SPRINGTOWN IND SCH DIST 902 |
| TX | WEATHERFORD IND SCH DIST 903 |
| TX | BOVINA IND SCH DIST 901 |
| TX | FARWELL IND SCH DIST 902 |
| TX | FRIONA IND SCH DIST 903 |
| TX | LAZBUDDIE IND SCH DIST 904 |
| TX | BUENA VISTA IND SCH DIST 901 |
| TX | FORT STOCKTON IND SCH DIST 902 |
| TX | IRAAN-SHEFFIELD IND SCHOOL DIST 903 |
| TX | BIG SANDY IND SCH DIST 901 |
| TX | CORRIGAN-CAMDEN IND SCH DIST 904 |
| TX | GOODRICH IND SCH DIST 903 |
| TX | LEGGETT IND SCH DIST 906 |
| TX | LIVINGSTON IND SCH DIST 907 |
| TX | ONALASKA IND SCH DIST 910 |
| TX | AMARILLO INDEPENDENT SCH DIST |
| TX | HIGHLAND PARK IND SCH DIST 903 |
| TX | BUSHLAND IND SCH DIST 904 |
| TX | RIVER RD IND SCH DIST 902 |
| TX | REGION XVI EDUCATION SERVICE CTR |
| TX | MARFA IND SCH DIST 901 |
| TX | PRESIDIO IND SCH DIST 902 |
| TX | RAINS IND SCH DIST 903 |
| TX | CANYON IND SCH DIST 901 |
| TX | REAGAN IND SCH DIST 901 |

| State | School District |
|-------|-----------------|
| TX | LEAKEY IND SCH DIST 902 |
| TX | AVERY IND SCH DIST 902 |
| TX | RIVERCREST INDEPENDENT SCH DIST |
| TX | CLARKSVILLE IND SCH DIST 904 |
| TX | DETROIT IND SCH DIST 905 |
| TX | BALMORHEA IND SCH DIST 902 |
| TX | PECOS BARSTOW TOYAH IND SCH DIST 901 |
| TX | AUSTWELL TIVOLI IND SCH DIST 901 |
| TX | REFUGIO IND SCH DIST 903 |
| TX | WOODSBORO IND SCH DIST 902 |
| TX | MIAMI IND SCH DIST 902 |
| TX | BREMOND IND SCH DIST 901 |
| TX | CALVERT IND SCH DIST 902 |
| TX | FRANKLIN IND SCH DIST 903 |
| TX | HEARNE IND SCH DIST 905 |
| TX | MUMFORD IND SCH DIST 906 |
| TX | ROCKWALL IND SCH DIST 901 |
| TX | ROYSE CITY IND SCH DIST 902 |
| TX | BALLINGER IND SCH DIST 901 |
| TX | MILES IND SCH DIST 902 |
| TX | OLFEN IND SCH DIST 906 |
| TX | WINTERS IND SCH DIST 904 |
| TX | CARLISLE IND SCH DIST 913 |
| TX | HENDERSON IND SCH DIST 902 |
| TX | LANEVILLE IND SCH DIST 903 |
| TX | LEVERETTS CHAPEL IND SH DISTRICT 904 |
| TX | MT ENTERPRISE IND SCH DIST 907 |
| TX | OVERTON IND SCH DIST 908 |
| TX | TATUM IND SCH DIST 910 |
| TX | WEST RUSK IND SCH DIST 914 |
| TX | HEMPHILL IND SCH DIST 903 |
| TX | WEST SABINE IND SCH DIST 905 |
| TX | BROADDUS IND SCH DIST 902 |
| TX | SAN AUGUSTINE IND SCH DIST 901 |
| TX | COLDSPRING OAKHURST SCH DISTRICT 901 |
| TX | SHEPHERD IND SCH DIST 904 |
| TX | ARANSAS PASS IND SCH DIST 901 |
| TX | GREGORY PORTLAND IND SCHOOL DISTRICT 902 |
| TX | INGLESIDE IND SCH DIST 903 |
| TX | MATHIS IND SCH DIST 904 |
| TX | ODEM EDROY IND SCHOOL DIST 905 |
| TX | SINTON IND SCH DIST 906 |
| TX | TAFT IND SCH DIST 907 |
| TX | CHEROKEE IND SCH DIST 903 |
| TX | RICHLAND SPRGS IND SCH DST 902 |
| TX | SAN SABA IND SCH DIST 901 |

| State | School District |
|-------|-----------------|
| TX | SCHLEICHER IND SCHOOL DIST 901 |
| TX | HERMLEIGH IND SCH DIST 901 |
| TX | IRA IND SCH DIST 903 |
| TX | SNYDER IND SCH DIST 902 |
| TX | ALBANY IND SCH DIST 901 |
| TX | MORAN IND SCH DIST 902 |
| TX | CENTER IND SCH DIST 901 |
| TX | EXCELSIOR IND SCH DIST 906 |
| TX | JOAQUIN IND SCH DIST 902 |
| TX | SHELBYVILLE IND SCH DIST 903 |
| TX | TENAHA IND SCH DIST 904 |
| TX | TIMPSON IND SCH DIST 905 |
| TX | STRATFORD IND SCH DIST 902 |
| TX | TEXHOMA IND SCH DIST 901 |
| TX | ARP IND SCH DIST 901 |
| TX | BULLARD IND SCH DIST 902 |
| TX | LINDALE IND SCH DIST 903 |
| TX | TYLER IND SCH DIST 905 |
| TX | TROUP IND SCH DIST 904 |
| TX | WHITEHOUSE IND SCH DIST 906 |
| TX | WINONA IND SCH DIST 910 |
| TX | CHAPEL HILL IND SCH DIST 909 |
| TX | GLEN ROSE IND SCH DIST 901 |
| TX | RIO GRANDE CITY IND SCH DIST 901 |
| TX | ROMA IND SCH DIST 903 |
| TX | SAN ISIDRO IND SCH DIST 902 |
| TX | BRECKENRIDGE IND SCH DIST 901 |
| TX | STERLING CITY IND SCHOOL DIST 901 |
| TX | ASPERMONT IND SCH DIST 901 |
| TX | SONORA IND SCH DIST 901 |
| TX | HAPPY IND SCH DIST 901 |
| TX | KRESS INDEPENDENT SCH DIST 905 |
| TX | TULIA IND SCH DIST 903 |
| TX | ARLINGTON INDEPENDENT SCHOOL |
| TX | AZLE IND SCH DIST 915 |
| TX | BIRDVILLE IND SCH DIST 902 |
| TX | CARROLL IND SCH DIST 919 |
| TX | CASTLEBERRY IND SCH DIST 917 |
| TX | CROWLEY IND SCH DIST 912 |
| TX | EVERMAN IND SCH DIST 904 |
| TX | FORT WORTH IND SCH DIST 905 |
| TX | GRAPEVINE-COLLEYVLLE ISD IND SCHL DIST 906 |
| TX | HURST-EULESS-BEDFORD IND SCH DIST 916 |
| TX | KELLER IND SCH DIST 907 |
| TX | KENNEDALE IND SCH DIST 914 |
| TX | MANSFIELD IND SCH DIST 908 |

| State | School District |
|-------|-----------------|
| TX | LAKE WORTH IND SCH DISTRICT 910 |
| TX | EAGLE MT SAGINAW IND SCH DIST 918 |
| TX | WHITE SETTLEMENT IND SCH DIST 920 |
| TX | REGION XI EDUCATION SERVICE CTR |
| TX | MERKEL IND SCH DIST 904 |
| TX | JIM NED IND SCH DIST 911 |
| TX | TRENT IND SCH DIST 905 |
| TX | WYLIE COMMON SCH DIST 912 |
| TX | ABILENE IND SCH DIST 901 |
| TX | REGION XIV EDUCATION SERVICE CTR |
| TX | TERRELL CO IND SCH DIST 901 |
| TX | BROWNFIELD IND SCH DIST 901 |
| TX | MEADOW IND SCH DIST 902 |
| TX | WELLMAN-UNION CONSOLIDATED IND SCH DIST 904 |
| TX | THROCKMORTON IND SCH DIST 901 |
| TX | WOODSON IND SCH DIST 902 |
| TX | CHAPEL HILL IND SCH DIST 906 |
| TX | MT PLEASANT IND SCH DIST 902 |
| TX | REGION VIII EDUCATION SERVICE CTR |
| TX | HARTS BLUFF IND SCH DIST 907 |
| TX | CHRISTOVAL IND SCH DIST 901 |
| TX | GRAPE CREEK PULLIAM IND SCH DIST 907 |
| TX | SAN ANGELO IND SCH DIST 903 |
| TX | VERIBEST INDEPENDENT SCH DISTRICT 908 |
| TX | WALL IND SCH DIST 906 |
| TX | WATER VALLEY IND SCH DIST 905 |
| TX | REGION XV EDUCATION SERVICE CTR |
| TX | AUSTIN IND SCH DIST 901 |
| TX | DEL VALLE IND SCH DIST 910 |
| TX | EANES IND SCH DIST 909 |
| TX | MANOR IND SCH DIST 907 |
| TX | PFLUGERVILLE IND SCH DIST 904 |
| TX | REGION XIII EDUCATION SERVC CTR |
| TX | LAKE TRAVIS ISD 913 |
| TX | LAGO VISTA IND SCH DIST 912 |
| TX | APPLE SPRINGS IND SCHOOL DIST 905 |
| TX | CENTERVILLE IND SCH DIST 904 |
| TX | GROVETON IND SCH DIST 901 |
| TX | TRINITY IND SCH DIST 903 |
| TX | CHESTER IND SCH DIST 906 |
| TX | COLMESNEIL IND SCH DIST 901 |
| TX | SPURGER IND SCH DIST 905 |
| TX | WARREN IND SCH DIST 904 |
| TX | WOODVILLE IND SCH DIST 903 |
| TX | BIG SANDY IND SCH DIST 901 |
| TX | GILMER IND SCH DIST 902 |

| State | School District |
|-------|-----------------|
| TX | HARMONY INDEPENDENT SCH DIST 905 |
| TX | ORE CITY IND SCH DIST 903 |
| TX | UNION GROVE IND SCH DIST 908 |
| TX | UNION HILL IND SCH DIST 904 |
| TX | NEW DIANA IND SCH DIST 906 |
| TX | MCCAMEY IND SCH DIST 901 |
| TX | RANKIN IND SCH DIST 902 |
| TX | KNIPPA IND SCH DIST 901 |
| TX | SABINAL IND SCH DIST 902 |
| TX | UTOPIA IND SCH DIST 904 |
| TX | UVALDE CONS IND SCH DIST 903 |
| TX | COMSTOCK IND SCH DIST 903 |
| TX | SAN FELIPE-DEL RIO CONS IND SCHL DIST 901 |
| TX | CANTON IND SCH DIST 902 |
| TX | EDGEWOOD IND SCH DIST 903 |
| TX | FRUITVALE IND SCH DIST 909 |
| TX | GRAND SALINE IND SCH DIST 904 |
| TX | MARTINS MILL IND SCH DIST 905 |
| TX | VAN INDEPENDENT SCH DIST 906 |
| TX | WILLS POINT IND SCH DIST 907 |
| TX | BLOOMINGTON IND SCH DIST 901 |
| TX | NURSERY IND SCH DIST 904 |
| TX | VICTORIA IND SCH DIST 902 |
| TX | REGION III EDUCATION SERVICE CTR |
| TX | HUNTSVILLE IND SCH DIST 902 |
| TX | NEW WAVERLY IND SCH DIST 901 |
| TX | REGION VI EDUCATION SERVICE CTR |
| TX | ROYAL IND SCH DIST 905 |
| TX | HEMPSTEAD IND SCH DIST 902 |
| TX | WALLER IND SCH DIST 904 |
| TX | GRANDFALLS ROYALTY IND SCH DIST 904 |
| TX | MONAHANS-WICKETT PYOTE IND SCH DIST 902 |
| TX | BRENHAM IND SCH DIST 901 |
| TX | BURTON IND SCH DIST 903 |
| TX | WEBB CONS IND SCH DIST 904 |
| TX | LAREDO IND SCH DIST 901 |
| TX | UNITED IND SCH DIST 903 |
| TX | BOLING IND SCH DIST 901 |
| TX | EAST BERNARD IND SCH DIST 902 |
| TX | EL CAMPO IND SCH DIST 903 |
| TX | LOUISE IND SCH DIST 906 |
| TX | WHARTON IND SCH DIST 904 |
| TX | FORT ELLIOTT IND SCH DIST 906 |
| TX | KELTON IND SCH DIST 905 |
| TX | SHAMROCK IND SCH DIST 902 |
| TX | WHEELER IND SCH DIST 903 |

| State | School District |
|-------|-----------------|
| TX | BURKBURNET IND SCH DIST 901 |
| TX | CITY VIEW IND SCH DIST 906 |
| TX | ELECTRA IND SCH DIST 902 |
| TX | IOWA PARK CONS IND SCH DISTRICT 903 |
| TX | WICHITA FALLS IND SCH DISTRICT 905 |
| TX | REGION IX EDUCATION SERVICE CTR |
| TX | HARROLD IND SCH DIST 901 |
| TX | NORTHSIDE IND SCH DIST 905 |
| TX | VERNON CONS IND SCH DIST 903 |
| TX | LASARA IND SCH DIST 901 |
| TX | LYFORD IND SCH DIST 902 |
| TX | RAYMONDVILLE IND SCH DIST 903 |
| TX | SAN PERLITA IND SCH DIST 904 |
| TX | COUPLAND IND SCH DIST 914 |
| TX | FLORENCE IND SCH DIST 902 |
| TX | GEORGETOWN IND SCH DIST 904 |
| TX | GRANGER IND SCH DIST 905 |
| TX | HUTTO IND SCH DIST 906 |
| TX | JARRELL IND SCH DIST 907 |
| TX | LEANDER IND SCH DIST 913 |
| TX | LIBERTY HILL IND SCH DIST 908 |
| TX | ROUND ROCK IND SCH DIST 909 |
| TX | TAYLOR IND SCH DIST 911 |
| TX | THRALL IND SCH DIST 912 |
| TX | FLORESVILLE IND SCH DIST 901 |
| TX | LA VERNIA IND SCH DIST 903 |
| TX | POTH IND SCH DIST 904 |
| TX | STOCKDALE IND SCH DIST 906 |
| TX | KERMIT IND SCH DIST 901 |
| TX | WINK LOVING IND SCHOOL DIST 902 |
| TX | ALVORD IND SCH DIST 901 |
| TX | BOYD IND SCH DIST 902 |
| TX | BRIDGEPORT IND SCH DIST 903 |
| TX | CHICO IND SCH DIST 904 |
| TX | DECATUR IND SCH DIST 905 |
| TX | PARADISE IND SCH DIST 906 |
| TX | SLIDELL IND SCH DIST 908 |
| TX | ALBA GOLDEN IND SCH DIST 906 |
| TX | HAWKINS IND SCH DIST 902 |
| TX | MINEOLA IND SCH DIST 903 |
| TX | QUITMAN IND SCH DIST 904 |
| TX | WINNSBORO IND SCH DIST 907 |
| TX | YANTIS IND SCH DIST 905 |
| TX | PLAINS IND SCH DIST 902 |
| TX | DENVER CITY IND SCHOOL DIST 901 |
| TX | GRAHAM IND SCH DIST 901 |

| State | School District |
|-------|-----------------|
| TX | NEWCASTLE IND SCH DIST 902 |
| TX | OLNEY IND SCH DIST 903 |
| TX | ZAPATA IND SCH DIST 901 |
| TX | CRYSTAL CITY IND SCH DIST 901 |
| TX | LA PRYOR IND SCH DIST 902 |
| TX | BEAVER COUNTY SCHOOL DISTRICT |
| UT | BOX ELDER SCHOOL DISTRICT |
| UT | CACHE SCHOOL DISTRICT |
| UT | LOGAN CITY SCHOOL DISTRICT |
| UT | CARBON CO SCH DIST |
| UT | DAGGETT CO SCH DIST |
| UT | DAVIS CO SCH DIST |
| UT | DUCHESNE CO SCH DIST |
| UT | EMERY CO SCH DIST |
| UT | GARFIELD CO SCH DIST |
| UT | GRAND CO SCH DIST |
| UT | IRON CO SCH DIST |
| UT | JUAB CO SCH DIST |
| UT | TINTIC SCH DIST |
| UT | KANE CO SCH DIST |
| UT | MILLARD CO SCH DIST |
| UT | MORGAN CO SCH DIST |
| UT | PIUTE CO SCH DIST |
| UT | RICH CO SCH DIST |
| UT | GRANITE SCHOOL DISTRICT |
| UT | JORDAN SCH DIST |
| UT | MURRAY CITY SCH DIST |
| UT | SALT LAKE CITY SCHOOL DIST |
| UT | CANYONS SCHOOL DISTRICT |
| UT | SAN JUAN CO SCH DIST |
| UT | NORTH SANPETE CO SCH DIST |
| UT | SOUTH SANPETE CO SCH DIST |
| UT | SEVIER CO SCH DIST |
| UT | NORTH SUMMIT CO SCH DIST |
| UT | PARK CITY SCHOOL DISTRICT |
| UT | SOUTH SUMMIT SCH DIST |
| UT | TOOELE CO SCH DIST |
| UT | UINTAH COUNTY SCHOOL DISTRICT |
| UT | ALPINE SCH DIST |
| UT | NEBO SCH DIST |
| UT | PROVO CITY SCH DIST |
| UT | WASATCH CO SCH DIST |
| UT | WASHINGTON CO SCH DIST |
| UT | WAYNE CO SCH DIST |
| UT | OGDEN CITY SCH DIST |
| UT | WEBER CO SCH DIST |

| State | School District |
|-------|----------------|
| VT | GRANVILLE-HANCOCK UNIFIED SCH DIST |
| VT | ADDISON CENTRAL SUPERVISORY DISTRICT |
| VT | ADDISON NORTHWEST SCHOOL DISTRICT |
| VT | MOUNT ABRAHAM UNIFIED SCHOOL DISTRICT |
| VT | NORTH BENNINGTON SCH DIST |
| VT | ARLINGTON TOWN SCH DIST |
| VT | SANDGATE TOWN SCH DIST |
| VT | SEARSBURG TOWN SCH DIST |
| VT | STAMFORD TOWN SCH DIST |
| VT | WINHALL TOWN SCH DIST |
| VT | SOUTHWEST VERMONT REGIONAL TECHNICAL SCHOOL CENTER DISTRICT |
| VT | BATTENKILL VALLEY SUPERVISORY UNION |
| VT | SOUTHWEST VERMONT SUPV UNION |
| VT | BENNINGTON-RUTLAND SUPV UNION |
| VT | MT ANTHONY UNION HIGH SCH DIST 14 |
| VT | TACONIC AND GREEN REGIONAL SCH DIST |
| VT | SOUTHWEST VERMONT UNION ELEMENTARY SCH DISTRICT 87 |
| VT | DANVILLE TOWN SCH DIST |
| VT | PEACHAM TOWN SCH DIST |
| VT | ST JOHNSBURY TOWN SCHOOL DIST |
| VT | STANNARD TOWN SCH DIST |
| VT | CALEDONIA CENTRAL SUPV UNION |
| VT | HAZEN UNION HIGH SCHOOL DIST 26 |
| VT | KINGDOM EAST UNIFIED UNION SCH DIST |
| VT | CALEDONIA COOPERATIVE UNIFIED UNION SCH DIST |
| VT | MILTON TOWN SCH DIST |
| VT | BURLINGTON SCH DIST |
| VT | COLCHESTER SCH DIST |
| VT | SOUTH BURLINGTON CITY SCHOOL DIST |
| VT | WINOOSKI SCHOOL DISTRICT |
| VT | AAAMT MANSFIELD UNIFIED UNION SCH DIST #401 |
| VT | ESSEX WESTFORD EDUCATIONAL COMMUNITY UNIFIED UNION SCH DIST #51 |
| VT | CHAMPLAIN VALLEY SCHOOL DISTRICT |
| VT | BRIGHTON TOWN SCH DIST |
| VT | CANAAN TOWN SCH DIST |
| VT | ESSEX NORTH SUPERVISORY UNION |
| VT | NORTHEAST KINGDOM (NEK) CHOICE SCHOOL DISTRICT |
| VT | FAIRFAX TOWN SCH DIST |
| VT | FLETCHER TOWN SCHOOL DISTRICT |
| VT | GEORGIA TOWN SCH DIST |
| VT | FRANKLIN NORTHEAST SUPV UNION |
| VT | FRANKLIN WEST SUPERVISORY UNION |
| VT | MAPLE RUN UNIFIED SCHOOL DISTRICT |
| VT | ENOSBURGH-RICHFORD UNIFIED UNION SCH DISTRICT 88 |
| VT | MISSISQUOI VALLEY SCHOOL DISTRICT 89 |
| VT | NORTHERN MOUNTAIN VALLEY UNIFIED UNION SCH DIST 85 |

| State | School District |
|-------|-----------------|
| VT | ALBURG TOWN SCH DIST |
| VT | GRAND ISLE SUPERVISORY UNION |
| VT | CHAMPLAIN ISLANDS UNIFIED UNION SCH DISTRICT 66 |
| VT | CAMBRIDGE SCHOOL DISTRICT |
| VT | WOLCOTT TOWN SCH DIST |
| VT | LAMOILLE NORTH SUPERVISORY UNION |
| VT | LAMOILLE NORTH MODIFIED UNIFIED UNION SCHOOL DISTRICT |
| VT | LAMOILLE NORTH MODIFIED USD #058A |
| VT | LAMOILLE SOUTH UNIFIED UNION SCH DIST 90 |
| VT | STRAFFORD TOWN SCH DIST |
| VT | THETFORD TOWN SCH DIST |
| VT | BLUE MT UNIFIELD SCHOOL DISTRICT 21 |
| VT | RIVENDELL INTERSTATE SCHOOL DISTRICT |
| VT | ORANGE EAST SUPERVISORY UNION |
| VT | WAITS RIVER VALLEY UNION SCH DIST 36 |
| VT | ORANGE SOUTHWEST UNIFIED DISTRICT |
| VT | ECHO VALLEY COMMUNITY SCH DISTRICT |
| VT | PAINE MOUNTAIN SCH DISTRICT |
| VT | CENTRAL VERMONT SUPV UNION |
| VT | OXBOW UNIFIED UNION SCH DIST 91 |
| VT | FIRST BRANCH UNIFIED SCH DIST |
| VT | CHARLESTON TOWN SCH DIST |
| VT | COVENTRY VILLAGE SCH DIST |
| VT | CRAFTSBURY TOWN SCH DIST |
| VT | DERBY TOWN SCH DIST |
| VT | HOLLAND TOWN SCH DIST |
| VT | JAY VILLAGE SCH DIST |
| VT | LOWELL VILLAGE SCH DIST |
| VT | MORGAN TOWN SCH DIST |
| VT | NEWPORT CITY SCHS |
| VT | NEWPORT TOWN SCH DIST |
| VT | TROY TOWN SCH DIST |
| VT | WESTFIELD COMMUNITY SCH DIST |
| VT | JAY/WESTFIELD JT ELEMTARY DIST |
| VT | NORTH COUNTRY JUNIOR UHSD #22A |
| VT | ORLEANS CENTRAL SUPV UNION |
| VT | ORLEANS-ESSEX NORTH SUPV UNION |
| VT | ORLEANS SOUTHWEST SUPV UNION |
| VT | NORTH COUNTRY UNION HIGH SCHOOL DIST 22B |
| VT | LAKE REGION UNION SCHOOL DIST 24 |
| VT | ORLEANS SOUTHWEST UNION ELEMENTARY SCH DISTRICT 94 |
| VT | LAKE REGION UNION ELEMENTARY-MIDDLE SCH DIST |
| VT | IRA SCHOOL DISTRICT |
| VT | PITTSFIELD TOWN SCH DIST |
| VT | RUTLAND CITY SCHOOLS |
| VT | RUTLAND TOWN SCH DIST |

| State | School District |
|-------|-----------------|
| VT | RUTLAND NORTHEAST SUPV UNION |
| VT | SLATE VALLEY UNIFIED UNION SCH DIST 62 |
| VT | MILL RIVER UNIFIED UNION SCHOOL DISTRICT |
| VT | OTTER VALLEY UNION SCH DIST |
| VT | BARSTOW UNIFIED UNION SCHOOL DISTRICT |
| VT | GREATER RUTLAND COUNTY SU |
| VT | WELLS SPRINGS UNIFIED UNION SCH DIST |
| VT | QUARRY VALLEY UNIFIED UNION SCH DIST 70 |
| VT | METTAWEE SCH DIST |
| VT | CABOT TOWN SCH DIST |
| VT | SPAULDING HSUD #41 |
| VT | HARWOOD UNIFIED UNION SCHOOL DISTRICT |
| VT | TWINFIELD UNION SCHOOL DISTRICT 33 |
| VT | BARRE UNIFIED UNION SCHOOL DISTRICT 97 |
| VT | WASHINGTON CENTRAL UNIFIED UNION SCH DISTRICT 92 |
| VT | MONTPELIER-ROXBURY UNIFIED UNION SCHOOL DISTRICT |
| VT | MARLBORO TOWN SCH DIST |
| VT | ROCKINGHAM SCHOOL DISTRICT |
| VT | STRATTON TOWN SCH DIST |
| VT | VERNON TOWN SCH DIST |
| VT | WINDHAM TOWN SCH DIST |
| VT | TWIN VALLEY UNIFIED UNION SCH DIST |
| VT | WINDHAM CENTRAL SUPV UNION |
| VT | WINDHAM NORTHEAST SUPV UNION |
| VT | WINDHAM SOUTHEAST SUPV UNION |
| VT | WINDHAM SOUTHWEST SUPV UNION |
| VT | BRATTLEBORO HIGH SCH DIST 6 |
| VT | BELLOWS FALLS UNION HIGH SCHOOL DIST 27 |
| VT | WINDHAM SOUTHEAST UNIFIED UNION SCH DIST 96 |
| VT | WINDHAM NORTHEAST UNION ELEMENTARY SCH DIST 95 |
| VT | WEST RIVER MODIFIED UNION EDUCATION DIST |
| VT | SOUTHERN VALLEY UNIFIED SCH DIST |
| VT | RIVER VALLEYS UNIFIED SCHOOL DISTRICT |
| VT | BARNARD CENTRAL SCH DIST |
| VT | HARTFORD TOWN SCH DIST |
| VT | HARTLAND TOWN SCH DIST |
| VT | NORWICH TOWN SCH DIST |
| VT | SHARON TOWN SCH DIST |
| VT | SPRINGFIELD TOWN SCH DIST |
| VT | WEATHERSFIELD TOWN SCH DIST |
| VT | RIVER VALLEY REGIONAL TECHNICAL CENTER SCHOOL DISTRICT |
| VT | WHITE RIVER VALLEY SUPERVISORY UNION |
| VT | WINDSOR CENTRAL SUPV UNION |
| VT | WINDSOR SOUTHEAST SUPV UNION |
| VT | TWO RIVERS SUPV UNION |
| VT | GREEN MOUNTAIN UNIFIED SCH DIST |

| State | School District |
|-------|-----------------|
| VT | ROCHESTER-STOCKBRIDGE UNIFIED UNION SCH DIST |
| VT | WHITE RIVER VALLEY UNIFIED SCH DIST |
| VT | LUDLOW MT. HOLLY UNIFIED UNION SCH DIST |
| VT | MOUNT ASCUTNEY SCHOOL DISTRICT |
| VA | ACCOMACK COUNTY SCHOOL |
| VA | ALBEMARLE COUNTY SCHOOL DISTRICT |
| VA | ALLEGHANY HIGHLANDS PUBLIC SCHOOLS |
| VA | AMELIA COUNTY SCHOOL |
| VA | AMHERST COUNTY SCHOOL |
| VA | APPOMATTOX COUNTY SCHOOLS |
| VA | ARLINGTON COUNTY PUBLIC SCHOOLS |
| VA | AUGUSTA CO SCH DIST |
| VA | BATH CO SCH |
| VA | BEDFORD CO SCH DIST |
| VA | BLAND CO SCH DIVISION |
| VA | BOTETOURT CO SCH |
| VA | BRUNSWICK CO SCH |
| VA | BUCHANAN CO SCH DIST |
| VA | BUCKINGHAM CO SCHS |
| VA | CAMPBELL CO SCH |
| VA | CAROLINE CO SCH |
| VA | CARROLL CO SCH DIST |
| VA | CHARLES CITY CO SCHS |
| VA | CHARLOTTE CO SCHS |
| VA | CHESTERFIELD CO SCHS |
| VA | CLARKE CO SCHS |
| VA | CRAIG CO SCHS |
| VA | CULPEPER CO SCHS |
| VA | CUMBERLAND CO SCHS |
| VA | DICKENSON CO SCHS |
| VA | DINWIDDIE CO SCHS |
| VA | ESSEX CO SCHS |
| VA | FAIRFAX CO SCHS |
| VA | FAUQUIER CO SCHS |
| VA | FLOYD CO SCHS |
| VA | FLUVANNA CO SCHS |
| VA | FRANKLIN CO SCHS |
| VA | FREDERICK CO SCHS |
| VA | GILES CO SCHS |
| VA | GLOUCESTER CO SCHS |
| VA | GOOCHLAND CO SCHS |
| VA | GRAYSON CO SCHS |
| VA | GREENE CO PUBLIC SCHOOLS |
| VA | GREENSVILLE CO SCHS |
| VA | HALIFAX CO SCHS |
| VA | HANOVER CO SCHS |

| State | School District |
|-------|-----------------|
| VA | HENRICO CO SCHS |
| VA | HENRY CO SCHS |
| VA | HIGHLAND CO SCHS |
| VA | ISLE OF WIGHT CO SCHS |
| VA | WILLIAMSBURG-JAMES CITY COUNTY SCHOOLS |
| VA | KING AND QUEEN CO SCHOOLS |
| VA | KING GEORGE CO SCHS |
| VA | KING WILLIAM-COUNTY SCHS |
| VA | LANCASTER CO SCHOOLS |
| VA | LEE CO SCH |
| VA | LOUDOUN CO SCHS |
| VA | LOUISA CO SCHS |
| VA | LUNENBURG CO SCHS |
| VA | MADISON CO SCHS |
| VA | MATHEWS CO SCHS |
| VA | MECKLENBURG CO SCHS |
| VA | MIDDLESEX CO SCHS |
| VA | MONTGOMERY CO SCHS |
| VA | NELSON CO SCHS |
| VA | NEW KENT CO SCHS |
| VA | NORTHAMPTON CO SCHS |
| VA | NORTHUMBERLAND CO SCHS |
| VA | NOTTOWAY CO SCHS |
| VA | ORANGE CO SCHS |
| VA | PAGE CO SCHS |
| VA | PATRICK CO SCHS |
| VA | PITTSYLVANIA COUNTY SCHS |
| VA | POWHATAN CO SCHS |
| VA | PRINCE EDWARD COUNTY SCHOOL |
| VA | PR GEORGE CO SCHS |
| VA | PRINCE WILLIAM CO SCHS |
| VA | PULASKI CO SCHS |
| VA | RAPPAHANNOCK COUNTY SCHS |
| VA | RICHMOND CO SCHS |
| VA | ROANOKE CO SCHS |
| VA | ROCKBRIDGE COUNTY SCHS |
| VA | ROCKINGHAM COUNTY SCHS |
| VA | RUSSELL CO SCHS |
| VA | SCOTT COUNTY SCHS |
| VA | SHENANDOAH COUNTY SCHS |
| VA | SMYTH COUNTY SCHS |
| VA | SOUTHAMPTON COUNTY SCHS |
| VA | SPOTSYLVANIA COUNTY SCHS |
| VA | STAFFORD CO SCHS |
| VA | SURRY COUNTY SCHS |
| VA | SUSSEX CO SCHS DIST |

| State | School District |
|-------|-----------------|
| VA | TAZEWELL CO SCHS |
| VA | WARREN CO SCHOOLS |
| VA | WASHINGTON COUNTY SCHS |
| VA | WESTMORELAND CO SCHOOLS |
| VA | WISE COUNTY SCHS |
| VA | WYTHE COUNTY SCHS |
| VA | YORK COUNTY SCHS |
| VA | WEST POINT TOWN SCHS |
| VA | COLONIAL BEACH TWN SCHS |
| VA | ALEXANDRIA CITY SCHOOLS |
| VA | BRISTOL CITY SCHS |
| VA | BUENA VISTA CITY SCHS |
| VA | CHARLOTTESVILLE CITY SCH |
| VA | CHESAPEAKE CITY SCHOOLS |
| VA | COLONIAL HEIGHTS CITY SCHOOLS |
| VA | COVINGTON CITY SCHOOLS |
| VA | DANVILLE CITY SCHOOLS |
| VA | FAIRFAX CITY SCHOOLS |
| VA | FALLS CHURCH CITY SCHOOLS |
| VA | FRANKLIN CITY SCHOOLS |
| VA | FREDERICKSBURG CITY SCHOOLS |
| VA | GALAX CITY SCHOOLS |
| VA | HAMPTON CITY SCHOOLS |
| VA | HARRISONBURG CITY PUBLIC SCHOOLS |
| VA | HOPEWELL CITY SCHOOLS |
| VA | LEXINGTON CITY SCHOOLS |
| VA | LYNCHBURG CITY SCHOOLS |
| VA | MARTINSVILLE CITY SCHOOLS |
| VA | NEWPORT NEWS CITY SCHOOLS |
| VA | NORFOLK CITY SCHOOLS |
| VA | NORTON CITY SCHOOLS |
| VA | PETERSBURG CITY SCHOOLS |
| VA | PORTSMOUTH CITY SCHOOLS |
| VA | RADFORD CITY SCHOOLS |
| VA | RICHMOND CITY SCHOOLS |
| VA | ROANOKE CITY SCHOOLS |
| VA | STAUNTON CITY SCHOOLS |
| VA | SUFFOLK CITY SCHOOLS |
| VA | VIRGINIA BEACH CITY SCHS |
| VA | WAYNESBORO CITY SCHOOLS |
| VA | WINCHESTER CITY SCHOOLS |
| VA | SALEM CITY SCHOOL DIST |
| VA | MANASSAS CITY SCHOOLS |
| VA | MANASSAS PARK CITY SCHS |
| VA | POQUOSON CITY SCHOOLS |
| WA | BENGE SCHOOL DISTRICT 122 |

| State | School District |
|-------|-----------------|
| WA | LIND SCHOOL DISTRICT 158 |
| WA | OTHELLO SCHOOL DISTRICT 147 163-55 |
| WA | RITZVILLE SCHOOL DISTRICT 160-67 |
| WA | WASHTUCNA SCHOOL DISTRICT 109-43 |
| WA | ASOTIN ANATONE SCHOOL DISTRICT 420 |
| WA | CLARKSTON SCHOOL DISTRICT J250-185 |
| WA | KENNEWICK SCHOOL DISTRICT 17 |
| WA | KIONA BENTON SCHOOL DISTRICT 52 |
| WA | PATERSON SCHOOL DISTRICT 50 |
| WA | PROSSER SCHOOL DISTRICT 116 |
| WA | RICHLAND SCHOOL DISTRICT 400 |
| WA | FINLEY SCHOOL DISTRICT 53 |
| WA | CASHMERE SCHOOL DISTRICT 222 |
| WA | LAKE CHELAN SCH DIST 129 |
| WA | ENTIAT SCHOOL DISTRICT 127 |
| WA | MANSON SCHOOL DISTRICT 19 |
| WA | CASCADE SCHOOL DISTRICT 228 |
| WA | STEHEKIN SCHOOL DISTRICT 69 |
| WA | WENATCHEE SCHOOL DISTRICT 246 |
| WA | NORTH CENTRAL EDUCATIONAL SERVICE DIST. 171 |
| WA | CAPE FLATTERY SCHOOL DISTRICT 401 |
| WA | CRESCENT SCHOOL DISTRICT 313 |
| WA | PORT ANGELES SCHOOL DISTRICT 121 |
| WA | QUILLAYUTE VALLEY SCHOOL DISTRICT |
| WA | SEQUIM SCHOOL DISTRICT 323 |
| WA | BATTLE GROUND SCHOOL DISTRICT 119 |
| WA | CAMAS SCHOOL DISTRICT 117 |
| WA | EVERGREEN SCHOOL DISTRICT 114 |
| WA | GREEN MOUNTAIN SCHOOL DISTRICT 103 |
| WA | HOCKINSON SCHOOL DISTRICT 98 |
| WA | LA CENTER SCHOOL DISTRICT 101 |
| WA | RIDGEFIELD SCHOOL DISTRICT 122 |
| WA | VANCOUVER SCHOOL DISTRICT 37 |
| WA | WASHOUGAL SCHOOL DISTRICT 112-6 |
| WA | EDUCATIONAL SERVICE DISTRICT 112 |
| WA | DAYTON SCHOOL DISTRICT 2 |
| WA | STARBUCK SCHOOL DISTRICT 35 |
| WA | CASTLE ROCK SCHOOL DISTRICT 401 |
| WA | KALAMA SCHOOL DISTRICT 402 |
| WA | KELSO SCHOOL DISTRICT 458 |
| WA | LONGVIEW SCHOOL DISTRICT 122 |
| WA | TOUTLE LAKE SCHOOL DISTRICT 130 |
| WA | WOODLAND SCHOOL DISTRICT 404 |
| WA | BRIDGEPORT SCHOOL DISTRICT 75 |
| WA | EASTMONT SCHOOL DISTRICT 206 |
| WA | MANSFIELD SCHOOL DISTRICT 207 |

| State | School District |
|-------|-----------------|
| WA | ORONDO SCHOOL DISTRICT 13 |
| WA | PALISADES SCHOOL DISTRICT 102 |
| WA | WATERVILLE SCHOOL DISTRICT 209 |
| WA | CURLEW CONSOLIDATED SCHOOL DISTRICT 50 |
| WA | INCHELIUM SCHOOL DISTRICT 70 |
| WA | KELLER SCHOOL DISTRICT 3 |
| WA | ORIENT SCHOOL DISTRICT 65 |
| WA | REPUBLIC SCHOOL DISTRICT 309 |
| WA | KAHLOTUS SCHOOL DISTRICT 56 |
| WA | PASCO SCHOOL DISTRICT 1 |
| WA | STAR SCHOOL DISTRICT 54 |
| WA | NORTH FRANKLIN SCHOOL DISTRICT J51-162 |
| WA | POMEROY SCHOOL DISTRICT 110 |
| WA | COULEE HARTLINE SCHOOL DISTRICT 151 |
| WA | EPHRATA SCHOOL DISTRICT 165 |
| WA | GRAND COULEE DAM SCHOOL DISTRICT 301J |
| WA | ROYAL SCHOOL DISTRICT 160 |
| WA | MOSES LAKE SCHOOL DISTRICT 161 |
| WA | QUINCY SCHOOL DISTRICT 144-101 |
| WA | SOAP LAKE SCHOOL DISTRICT 156 |
| WA | WARDEN SCHOOL DISTRICT 146-161 |
| WA | WILSON CREEK JOINT CONSOLIDATED SCHOOL DISTRICT 167 202 |
| WA | WAHLUKE SCHOOL DISTRICT 73 |
| WA | ABERDEEN SCHOOL DISTRICT 5 |
| WA | COSMOPOLIS SCHOOL DISTRICT 99 |
| WA | ELMA SCHOOL DISTRICT 68 |
| WA | HOQUIAM SCHOOL DISTRICT 28 |
| WA | MCCLEARY SCHOOL DISTRICT 65 |
| WA | MONTESANO SCHOOL DISTRICT 66 |
| WA | OAKVILLE SCHOOL DISTRICT 400 |
| WA | OCOSTA SCHOOL DISTRICT 172 |
| WA | LAKE QUINAULT SCHOOL DISTRICT 97 |
| WA | SATSOP SCHOOL DISTRICT 104 |
| WA | TAHOLAH SCHOOL DISTRICT 77 |
| WA | WISHKAH VALLEY SCHOOL DISTRICT 117 |
| WA | NORTH BEACH SCHOOL DISTRICT 64 |
| WA | COUPEVILLE SCHOOL DISTRICT 204 |
| WA | OAK HARBOR SCHOOL DISTRICT 201 |
| WA | SOUTH WHIDBEY SCHOOL DISTRICT 206 |
| WA | BRINNON SCHOOL DISTRICT 46 |
| WA | CHIMACUM SCHOOL DISTRICT 49 |
| WA | PORT TOWNSEND SCHOOL DISTRICT 50 |
| WA | QUEETS CLEARWATER SCHOOL DISTRICT 20 |
| WA | QUILCENE SCHOOL DISTRICT 48 |
| WA | AUBURN SCHOOL DISTRICT 408 |
| WA | BELLEVUE SCHOOL DISTRICT 405 |

| State | School District |
|-------|-----------------|
| WA | NORTHSHORE SCHOOL DISTRICT 417 |
| WA | ENUMCLAW SCHOOL DISTRICT 216 |
| WA | FEDERAL WAY SCHOOL DISTRICT 210 |
| WA | HIGHLINE SCHOOL DISTRICT 401 |
| WA | ISSAQUAH SCHOOL DISTRICT 411 |
| WA | KENT SCHOOL DISTRICT 415 |
| WA | LAKE WASHINGTON SCHOOL DISTRICT 414 |
| WA | RIVERVIEW SCHOOL DISTRICT 407 |
| WA | MERCER ISLAND SCHOOL DISTRICT 400 |
| WA | RENTON SCHOOL DISTRICT 403 |
| WA | SEATTLE SCHOOL DISTRICT 1 |
| WA | SHORELINE SCHOOL DISTRICT 412 |
| WA | SKYKOMISH SCHOOL DISTRICT 404 |
| WA | SNOQUALMIE VALLEY SCHOOL DISTRICT 410 |
| WA | TUKWILA SCHOOL DISTRICT 406 |
| WA | TAHOMA SCHOOL DISTRICT 409 |
| WA | VASHON ISLAND SCHOOL DISTRICT 402 |
| WA | PUGET SOUND EDUCATIONAL SERVICE DISTRICT |
| WA | BAINBRIDGE ISLAND SCHOOL DISTRICT 303 |
| WA | BREMERTON SCHOOL DISTRICT 100 C |
| WA | CENTRAL KITSAP SCHOOL DISTRICT 401 |
| WA | NORTH KITSAP SCHOOL DISTRICT 400 |
| WA | SOUTH KITSAP SCHOOL DISTRICT 402 |
| WA | OLYMPIC EDUCATIONAL SERVICE DISTRICT 114 |
| WA | CLEELUM ROSLYN SCHOOL DISTRICT 404 |
| WA | DAMMAN SCHOOL DISTRICT 7 |
| WA | EASTON SCHOOL DISTRICT 28 |
| WA | ELLENSBURG SCHOOL DISTRICT 401 |
| WA | KITTITAS SCHOOL DISTRICT 403 |
| WA | THORP SCHOOL DISTRICT 400 |
| WA | BICKLETON SCHOOL DISTRICT 203 |
| WA | CENTERVILLE SCHOOL DISTRICT 215 |
| WA | GLENWOOD CONSOLIDATED SCHOOL DISTRICT 401 |
| WA | GOLDENDALE SCHOOL DISTRICT 404 |
| WA | KLICKITAT SCHOOL DISTRICT 402 |
| WA | LYLE SCHOOL DISTRICT 406 |
| WA | ROOSEVELT SCHOOL DISTRICT 403 |
| WA | TROUT LAKE SCHOOL DISTRICT 400 |
| WA | WHITE SALMON SCHOOL DISTRICT 405-17 |
| WA | WISHRAM SCHOOL DISTRICT 94 |
| WA | ADNA SCHOOL DISTRICT 226 |
| WA | BOISTFORT SCHOOL DISTRICT 234 |
| WA | CENTRALIA SCHOOL DISTRICT 401 |
| WA | CHEHALIS SCHOOL DISTRICT 302 |
| WA | EVALINE SCHOOL DISTRICT 36 |
| WA | MORTON SCHOOL DISTRICT 214 |

| State | School District |
|-------|-----------------|
| WA | MOSSYROCK SCHOOL DISTRICT 206 |
| WA | NAPAVINE SCHOOL DISTRICT 14 |
| WA | ONALASKA SCHOOL DISTRICT 300 |
| WA | PE ELL SCHOOL DISTRICT 301 |
| WA | TOLEDO SCHOOL DISTRICT 237 |
| WA | WHITE PASS SCHOOL DISTRICT 303 |
| WA | WINLOCK SCHOOL DISTRICT 232 |
| WA | ALMIRA SCHOOL DISTRICT 17 |
| WA | CRESTON CONSOLIDATED SCHOOL DISTRICT 73 |
| WA | DAVENPORT SCHOOL DISTRICT 207 |
| WA | HARRINGTON SCHOOL DISTRICT 204 |
| WA | ODESSA SCHOOL DISTRICT 105-157-166J |
| WA | REARDAN-EDWALL SCHOOL DISTRICT 9 |
| WA | SPRAGUE CONSOLIDATED SCHOOL DISTRICT 8 |
| WA | WILBUR CONSOLIDATED SCHOOL DISTRICT 200 |
| WA | NORTH MASON SCHOOL DISTRICT 403 |
| WA | GRAPEVIEW SCHOOL DISTRICT 54 |
| WA | HOOD CANAL CONSOLIDATED SCHOOL DISTRICT 404 |
| WA | MARY M KNIGHT SCHOOL DISTRICT 311 |
| WA | PIONEER SCHOOL DISTRICT 402 |
| WA | SHELTON SCHOOL DISTRICT 309 |
| WA | SOUTHSIDE SCHOOL DISTRICT 42 |
| WA | BREWSTER SCHOOL DISTRICT 111 |
| WA | NESPELEM SCHOOL DISTRICT 14 |
| WA | OKANOGAN SCHOOL DISTRICT 105 |
| WA | OMAK SCHOOL DISTRICT 19 |
| WA | OROVILLE SCHOOL DISTRICT 410 |
| WA | PATEROS SCHOOL DISTRICT 122 |
| WA | TONASKET SCHOOL DISTRICT 404 |
| WA | METHOW VALLEY SCHOOL DISTRICT 350 |
| WA | OCEAN BEACH SCHOOL DISTRICT 101 |
| WA | NASELLE GRAYS RIVER VALLEY SCHOOL DISTRICT 155 |
| WA | NORTH RIVER SCHOOL DISTRICT 200 |
| WA | RAYMOND SCHOOL DISTRICT 116 |
| WA | SOUTH BEND SCHOOL DISTRICT 118 |
| WA | WILLAPA VAL SCHOOL DISTRICT 160 |
| WA | CUSICK CONSOLIDATED SCHOOL DISTRICT 59 |
| WA | NEWPORT SCHOOL DISTRICT 56-415 |
| WA | SELKIRK SCHOOL DISTRICT 70 |
| WA | BETHEL SCHOOL DISTRICT 403 |
| WA | CARBONADO SCHOOL DISTRICT 19 |
| WA | CLOVER PARK SCHOOL DISTRICT 400 |
| WA | DIERINGER SCHOOL DISTRICT 343 |
| WA | EATONVILLE SCHOOL DISTRICT 404 |
| WA | FIFE SCHOOL DISTRICT 417 |
| WA | FRANKLIN PIERCE SCHOOL DISTRICT 402 |

| State | School District |
|-------|----------------|
| WA | ORTING SCHOOL DISTRICT 344 |
| WA | PENINSULA SCHOOL DISTRICT 401 |
| WA | PUYALLUP SCHOOL DISTRICT 3 |
| WA | STEILACOOM HISTORICAL SCHOOL DISTRICT 1 |
| WA | SUMNER SCHOOL DISTRICT 320 |
| WA | TACOMA SCHOOL DISTRICT 10 |
| WA | UNIVERSITY PLACE SCH DIST 83 |
| WA | WHITE RIVER SCHOOL DISTRICT 416 |
| WA | LOPEZ ISLAND SCHOOL DISTRICT 144 |
| WA | ORCAS ISLAND SCHOOL DISTRICT 137 |
| WA | SAN JUAN ISLAND SCHOOL DISTRICT 149 |
| WA | SHAW ISLAND SCHOOL DISTRICT 10 |
| WA | ANACORTES SCHOOL DISTRICT 103 |
| WA | BURLINGTON EDISON SCHOOL DISTRICT 100 |
| WA | CONCRETE SCHOOL DISTRICT 11 |
| WA | CONWAY SCHOOL DISTRICT 317 |
| WA | LA CONNER SCHOOL DISTRICT 311 |
| WA | MT VERNON SCHOOL DISTRICT 320 |
| WA | SEDRO WOOLLEY SCHOOL DISTRICT 101 |
| WA | NORTHWEST EDUCATIONAL SERVICE DISTRICT 189 |
| WA | MILL A SCHOOL DISTRICT 31 |
| WA | MT PLEASANT SCHOOL DISTRICT 29-93 |
| WA | SKAMANIA SCHOOL DISTRICT 2 |
| WA | STEVENSON-CARSON SCHOOL DISTRICT 303 |
| WA | ARLINGTON SCHOOL DISTRICT 16 |
| WA | DARRINGTON CONSOLIDATED SCHOOL DISTRICT 330 |
| WA | EDMONDS SCHOOL DISTRICT 15 |
| WA | EVERETT SCHOOL DISTRICT 2 |
| WA | GRANITE FALLS SCHOOL DISTRICT 332 |
| WA | INDEX SCHOOL DISTRICT 63 |
| WA | LAKE STEVENS SCHOOL DISTRICT 4 |
| WA | LAKEWOOD SCHOOL DISTRICT 306 |
| WA | MARYSVILLE SCHOOL DISTRICT 25 |
| WA | MONROE SCHOOL DISTRICT 103 |
| WA | MUKILTEO SCHOOL DISTRICT 6 |
| WA | SNOHOMISH SCHOOL DISTRICT 201 |
| WA | SULTAN SCHOOL DISTRICT 311 |
| WA | STANWOOD SCHOOL DISTRICT 401 |
| WA | CENTRAL VALLEY SCHOOL DISTRICT 356 |
| WA | CHENEY SCHOOL DISTRICT 360 |
| WA | DEER PARK SCHOOL DISTRICT 414 |
| WA | LIBERTY SCHOOL DISTRICT 362 |
| WA | FREEMAN SCHOOL DISTRICT 358 |
| WA | MEAD CONSOLIDATED SCHOOL DISTRICT 354 |
| WA | MEDICAL LAKE SCHOOL DISTRICT 326 |
| WA | NINE MILE FALLS SCHOOL DISTRICT 325 |

| State | School District |
|-------|-----------------|
| WA | ORCHARD PRAIRIE SCHOOL DISTRICT 123 |
| WA | RIVERSIDE SCHOOL DISTRICT 416 |
| WA | SPOKANE SCHOOL DISTRICT 81 |
| WA | WEST VALLEY SCHOOL DISTRICT 363 |
| WA | NORTHEAST WASHINGTON EDUCATIONAL SERVICE DIST. 101 |
| WA | EAST VALLEY SCHOOL DISTRICT 361 |
| WA | GREAT NORTHERN SCHOOL DISTRICT 312 |
| WA | CHEWELAH SCHOOL DISTRICT 36 |
| WA | COLVILLE SCHOOL DISTRICT 115 |
| WA | COLUMBIA SCHOOL DISTRICT 206 |
| WA | EVERGREEN SCHOOL DISTRICT 205 |
| WA | KETTLE FALLS SCHOOL DISTRICT 212 |
| WA | LOON LAKE SCHOOL DISTRICT 183 |
| WA | NORTHPORT SCHOOL DISTRICT 211 |
| WA | ONION CREEK SCHOOL DISTRICT 30 |
| WA | MARY WALKER SCHOOL DISTRICT 207 |
| WA | SUMMIT VALLEY SCHOOL DISTRICT 202 |
| WA | VALLEY SCHOOL DISTRICT 70 |
| WA | WELLPINIT SCHOOL DISTRICT 49 |
| WA | GRIFFIN SCHOOL DISTRICT 324 |
| WA | NORTH THURSTON SCHOOL DISTRICT 3 |
| WA | OLYMPIA SCHOOL DISTRICT 111 |
| WA | RAINIER SCHOOL DISTRICT 307 |
| WA | ROCHESTER SCHOOL DISTRICT 401 |
| WA | TENINO SCHOOL DISTRICT 402 |
| WA | TUMWATER SCHOOL DISTRICT 33 |
| WA | YELM SCHOOL DISTRICT 2 |
| WA | EDUCATIONAL SERVICE DISTRICT 113 |
| WA | WAHKIAKUM SCHOOL DISTRICT 200 |
| WA | COLLEGE PLACE SCHOOL DISTRICT 250 |
| WA | COLUMBIA SCHOOL DISTRICT 400 |
| WA | DIXIE SCHOOL DISTRICT 101 |
| WA | PRESCOTT SCHOOL DISTRICT 402 37 |
| WA | TOUCHET SCHOOL DISTRICT 300 |
| WA | WAITSBURG SCHOOL DISTRICT 401-100 |
| WA | WALLA WALLA SCHOOL DISTRICT 140 |
| WA | EDUCATIONAL SERVICE DISTRICT 123 |
| WA | BELLINGHAM SCHOOL DISTRICT 501 |
| WA | BLAINE SCHOOL DISTRICT 503 |
| WA | FERNDALE SCHOOL DISTRICT 502 |
| WA | LYNDEN SCHOOL DISTRICT 504 |
| WA | MERIDIAN SCHOOL DISTRICT 505 |
| WA | MOUNT BAKER SCHOOL DISTRICT 507 |
| WA | NOOKSACK VALLEY SCHOOL DISTRICT 506 |
| WA | COLFAX SCHOOL DISTRICT 300 |
| WA | COLTON SCHOOL DISTRICT 306 |

| State | School District |
|-------|-----------------|
| WA | ENDICOTT SCHOOL DISTRICT 308 |
| WA | GARFIELD SCHOOL DISTRICT 302 |
| WA | LACROSSE SCHOOL DISTRICT 126 |
| WA | LAMONT SCHOOL DISTRICT 264 |
| WA | OAKESDALE SCHOOL DISTRICT 324 |
| WA | PALOUSE SCHOOL DISTRICT 301 |
| WA | PULLMAN SCHOOL DISTRICT 267 |
| WA | ROSALIA SCHOOL DISTRICT 320 |
| WA | ST JOHN SCHOOL DISTRICT 322 |
| WA | STEPTOE SCHOOL DISTRICT 304 |
| WA | TEKOA SCHOOL DISTRICT 265 |
| WA | GRANDVIEW SCHOOL DISTRICT 116-200 |
| WA | GRANGER SCHOOL DISTRICT 204 |
| WA | HIGHLAND SCHOOL DISTRICT 203 |
| WA | MABTON SCHOOL DISTRICT 120 |
| WA | EAST VALLEY SCHOOL DISTRICT 90 |
| WA | NACHES VALLEY JOINT SCHOOL DISTRICT 3 |
| WA | SELAH SCHOOL DISTRICT 119 |
| WA | SUNNYSIDE SCHOOL DISTRICT 201 |
| WA | TOPPENISH SCHOOL DISTRICT 202 |
| WA | UNION GAP SCHOOL DISTRICT 2 |
| WA | WAPATO SCHOOL DISTRICT 207 |
| WA | WEST VALLEY SCHOOL DISTRICT 208 |
| WA | YAKIMA SCHOOL DISTRICT 7 |
| WA | ZILLAH SCHOOL DISTRICT 205 |
| WA | EDUCATIONAL SERVICE DISTRICT 105 |
| WA | MOUNT ADAMS SCHOOL DISTRICT 209 |
| WV | BARBOUR CO SCH DIST |
| WV | BERKELEY CO SCH DIST |
| WV | EASTERN PANHANDLE INSTRUCTIONAL COOPERATIVE |
| WV | BOONE CO SCH DIST |
| WV | BRAXTON CO SCH DIST |
| WV | BROOKE CO SCH DIST |
| WV | CABELL CO SCH DIST |
| WV | CALHOUN CO SCH DIST |
| WV | CLAY CO SCH DIST |
| WV | DODDRIDGE CO SCH DIST |
| WV | FAYETTE CO SCH DIST |
| WV | GILMER CO SCH DIST |
| WV | GRANT CO SCH DIST |
| WV | GREENBRIER CO SCH DIST |
| WV | HAMPSHIRE CO SCH DIST |
| WV | HANCOCK CO SCH DIST |
| WV | HARDY CO SCH DIST |
| WV | HARRISON CO SCHOOL DISTRICT |
| WV | JACKSON CO SCH DIST |

| State | School District |
|-------|-----------------|
| WV | JEFFERSON CO SCH DIST |
| WV | KANAWHA CO SCHOOL DISTRICT |
| WV | MOUNTAIN STATE EDUCATIONAL SERVICES COOPERATIVE |
| WV | LEWIS CO SCH DIST |
| WV | LINCOLN CO SCH DIST |
| WV | LOGAN CO SCH DIST |
| WV | MC DOWELL CO SCH DIST |
| WV | MARION CO SCH DIST |
| WV | MARSHALL CO SCH DIST |
| WV | MASON CO SCH DIST |
| WV | MERCER CO SCHOOL DISTRICT |
| WV | MINERAL CO SCHS |
| WV | MINGO CO SCH DIST |
| WV | MONONGALIA CO SCH DIST |
| WV | MONROE CO SCH DIST |
| WV | MORGAN CO SCH DIST |
| WV | NICHOLAS CO SCH DIST |
| WV | OHIO COUNTY SCH DIST |
| WV | PENDLETON CO SCH DIST |
| WV | PLEASANTS CO SCH DIST |
| WV | POCAHONTAS CO SCH DIST |
| WV | PRESTON CO SCH DIST |
| WV | PUTNAM CO SCH DIST |
| WV | RALEIGH CO SCH DIST |
| WV | SOUTHERN EDUCATIONAL SERVICES COOPERATIVE |
| WV | RANDOLPH CO SCH DIST |
| WV | RITCHIE CO SCH DIST |
| WV | ROANE CO SCH DIST |
| WV | SUMMERS CO SCH DIST |
| WV | TAYLOR CO SCH DIST |
| WV | TUCKER CO SCH DIST |
| WV | TYLER CO SCH DIST |
| WV | UPSHUR CO SCHOOL DISTRICT |
| WV | WAYNE CO SCH DIST |
| WV | WEBSTER CO SCH DIST |
| WV | WETZEL CO SCHOOL DISTRICT |
| WV | WIRT CO SCH DIST |
| WV | WOOD CO SCH DIST |
| WV | WYOMING CO SCH DIST |
| WI | BROWN COUNTY CHILDREN WITH DISABILITIES EDUCATION BOARD |
| WI | CALUMET COUNTY CHILDREN WITH DISABILITIES EDUCATION BOARD |
| WI | WALWORTH COUNTY CHILDREN WITH DISABILITIES EDUCATION BOARD |
| WI | ADAMS-FRIENDSHIP SCHOOL DISTRICT |
| WI | BUTTERNUT JOINT SCHOOL DISTRICT 1 |
| WI | MELLEN JOINT SCHOOL DISTRICT 1 |
| WI | ASHLAND SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| WI | BARRON AREA SCHOOL DISTRICT |
| WI | CAMERON VILLAGE JOINT SCHOOL DISTRICT 1 |
| WI | CHETEK-WEYERHAEUSER AREA SCHOOL DISTRICT |
| WI | CUMBERLAND SCHOOL DISTRICT |
| WI | PRAIRIE FARM VILLAGE JOINT SCHOOL DISTRICT |
| WI | TURTLE LAKE SCHOOL DISTRICT |
| WI | RICE LAKE AREA SCHOOL DISTRICT |
| WI | BAYFIELD SCHOOL DISTRICT |
| WI | DRUMMOND JOINT SCHOOL DISTRICT 1 |
| WI | SOUTH SHORE SCHOOL DISTRICT |
| WI | WASHBURN SCHOOL DISTRICT |
| WI | ASHWAUBENON SCHOOL DISTRICT |
| WI | DENMARK VILLAGE JOINT SCHOOL DISTRICT |
| WI | PULASKI COMMUNITY SCHOOL DISTRICT |
| WI | WEST DE PERE SCHOOL DISTRICT |
| WI | WRIGHTSTOWN SCHOOL DISTRICT |
| WI | DE PERE SCHOOL DISTRICT |
| WI | GREEN BAY SCHOOL DISTRICT |
| WI | HOWARD SUAMICO SCHOOL DISTRICT |
| WI | ALMA SCHOOL DISTRICT |
| WI | COCHRANE-FOUNTAIN CITY SCHOOL DISTRICT |
| WI | GILMANTON SCHOOL DISTRICT |
| WI | MONDOVI SCHOOL DISTRICT |
| WI | GRANTSBURG SCHOOL DISTRICT |
| WI | SIREN SCHOOL DISTRICT |
| WI | WEBSTER SCHOOL DISTRICT |
| WI | BRILLION CITY JOINT SCHOOL DISTRICT 2 |
| WI | HILBERT SCHOOL DISTRICT |
| WI | NEW HOLSTEIN SCHOOL DISTRICT |
| WI | STOCKBRIDGE SCHOOL DISTRICT |
| WI | CHILTON SCHOOL DISTRICT |
| WI | CADOTT COMMUNITY SCHOOL DISTRICT |
| WI | CORNELL SCHOOL DISTRICT |
| WI | LAKE HOLCOMBE SCHOOL DISTRICT |
| WI | NEW AUBURN SCHOOL DISTRICT |
| WI | CHIPPEWA FALLS AREA SCHOOL DISTRICT |
| WI | STANLEY BOYD AREA SCHOOL DISTRICT |
| WI | BLOOMER SCHOOL DISTRICT |
| WI | COLBY SCHOOL DISTRICT |
| WI | GRANTON AREA SCHOOL DISTRICT |
| WI | GREENWOOD SCHOOL DISTRICT |
| WI | LOYAL SCHOOL DISTRICT |
| WI | NEILLSVILLE SCHOOL DISTRICT |
| WI | THORP CITY JOINT SCHOOL DISTRICT 1 |
| WI | OWEN WITHEE JOINT SCHOOL DISTRICT 1 |
| WI | ABBOTSFORD SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| WI | CAMBRIA-FRIESLAND SCHOOL DISTRICT |
| WI | COLUMBUS SCHOOL DISTRICT |
| WI | FALL RIVER SCHOOL DISTRICT |
| WI | LODI SCHOOL DISTRICT |
| WI | PARDEEVILLE VILLAGE JOINT SCHOOL DISTRICT 1 |
| WI | POYNETTE SCHOOL DISTRICT |
| WI | RANDOLPH SCHOOL DISTRICT |
| WI | RIO COMMUNITY SCHOOL DISTRICT |
| WI | WISCONSIN DELLS SCHOOL DISTRICT |
| WI | PORTAGE COMMUNITY SCHOOL DISTRICT |
| WI | NORTH CRAWFORD SCHOOL DISTRICT |
| WI | SENECA JOINT SCHOOL DISTRICT |
| WI | WAUZEKA STEUBEN SCHOOL DISTRICT |
| WI | PRAIRIE DU CHIEN AREA SCHOOL DISTRICT |
| WI | BELLEVILLE SCHOOL DISTRICT |
| WI | CAMBRIDGE SCHOOL DISTRICT |
| WI | DEFOREST AREA SCHOOL DISTRICT |
| WI | MCFARLAND JOINT SCHOOL DISTRICT 8 |
| WI | MARSHALL JOINT SCHOOL DISTRICT 2 |
| WI | WISCONSIN HEIGHTS SCHOOL DISTRICT |
| WI | MIDDLETON CROSS PLAINS SCHOOL DISTRICT |
| WI | MT HOREB AREA SCHOOL DISTRICT |
| WI | OREGON SCHOOL DISTRICT |
| WI | STOUGHTON AREA SCHOOL DISTRICT |
| WI | SUN PRAIRIE AREA SCHOOL DISTRICT 2 |
| WI | VERONA AREA SCHOOL DISTRICT |
| WI | WAUNAKEE COMMUNITY SCHOOL DISTRICT |
| WI | DEERFIELD COMMUNITY SCHOOL DISTRICT |
| WI | MONONA GROVE SCHOOL DISTRICT |
| WI | MADISON METROPOLITAN SCHOOL DISTRICT |
| WI | HORICAN SCHOOL DISTRICT |
| WI | HUSTISFORD SCHOOL DISTRICT |
| WI | LOMIRA SCHOOL DISTRICT |
| WI | MAYVILLE CITY SCHOOL DISTRICT |
| WI | HERMAN-NEOSHO-RUBICON-SCHOOL DISTRICT 3 |
| WI | BEAVER DAM SCHOOL DISTRICT |
| WI | DODGELAND SCHOOL DISTRICT |
| WI | GIBRALTAR AREA SCHOOL DISTRICT |
| WI | SEVASTOPOL JOINT SCHOOL DISTRICT 2 |
| WI | WASHINGTON ISLAND SCHOOL DISTRICT |
| WI | SOUTHERN DOOR COUNTY SCHOOL DISTRICT |
| WI | STURGEON BAY SCHOOL DISTRICT |
| WI | MAPLE SCHOOL DISTRICT |
| WI | SOLON SPRINGS SCHOOL DISTRICT |
| WI | SUPERIOR SCHOOL DISTRICT |
| WI | BOYCEVILLE COMMUNITY SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| WI | COLFAX SCHOOL DISTRICT |
| WI | ELK MOUND SCHOOL DISTRICT |
| WI | MENOMONIE AREA SCHOOL DISTRICT |
| WI | ALTOONA SCHOOL DISTRICT |
| WI | AUGUSTA JOINT SCHOOL DISTRICT 1 |
| WI | FALL CREEK VILLAGE SCHOOL DISTRICT |
| WI | EAU CLAIRE AREA SCHOOL DISTRICT |
| WI | FLORENCE SCHOOL DISTRICT |
| WI | CAMPBELLSPORT SCHOOL DISTRICT |
| WI | NORTH FOND DU LAC SCHOOL DISTRICT |
| WI | OAKFIELD SCHOOL DISTRICT |
| WI | RIPON SCHOOL DISTRICT |
| WI | ROSENDALE-BRANDON SCHOOL DISTRICT |
| WI | WAUPUN JOINT SCHOOL DISTRICT 1 |
| WI | FOND DU LAC SCHOOL DISTRICT |
| WI | CRANDON SCHOOL DISTRICT |
| WI | LAONA JOINT SCHOOL DISTRICT 1 |
| WI | WABENO JOINT SCHOOL DISTRICT 1 |
| WI | BOSCOBEL AREA SCHOOL DISTRICT |
| WI | CASSVILLE SCHOOL DISTRICT |
| WI | CUBA CITY SCHOOL DISTRICT |
| WI | FENNIMORE SCHOOL DISTRICT |
| WI | SOUTHWESTERN WI COMM SCH DIST |
| WI | LANCASTER COMMUNITY SCHOOL DISTRICT |
| WI | RIVERDALE SCHOOL DISTRICT |
| WI | PLATTEVILLE SCHOOL DISTRICT |
| WI | POTOSI JOINT SCHOOL DISTRICT 10 |
| WI | RIVER RIDGE SCHOOL DISTRICT |
| WI | ALBANY SCHOOL DISTRICT |
| WI | BRODHEAD SCHOOL DISTRICT |
| WI | JUDA SCHOOL DISTRICT |
| WI | MONROE CITY SCHOOL DISTRICT |
| WI | MONTICELLO VILLAGE SCHOOL DISTRICT |
| WI | NEW GLARUS SCHOOL DISTRICT 1 |
| WI | GREEN LAKE SCHOOL DISTRICT |
| WI | MARKESAN CITY JOINT SCHOOL DISTRICT 3 |
| WI | PRINCETON CITY JOINT SCHOOL DISTRICT |
| WI | BERLIN AREA JOINT SCHOOL DISTRICT |
| WI | BARNEVELD JOINT SCHOOL DISTRICT 15 |
| WI | DODGEVILLE SCHOOL DISTRICT |
| WI | HIGHLAND SCHOOL DISTRICT |
| WI | IOWA-GRANT SCHOOL DISTRICT |
| WI | MINERAL POINT SCHOOL DISTRICT |
| WI | HURLEY CITY JOINT SCHOOL DISTRICT |
| WI | MERCER SCHOOL DISTRICT 1 |
| WI | BLACK RIVER FALLS SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| WI | MELROSE MINDORO SCHOOL DISTRICT |
| WI | ALMA CENTER SCHOOL DISTRICT |
| WI | FORT ATKINSON CITY SCHOOL DISTRICT |
| WI | JOHNSON CREEK SCHOOL DISTRICT |
| WI | LAKE MILLS AREA SCHOOL DISTRICT |
| WI | PALMYRA-EAGLE AREA SCHOOL DISTRICT |
| WI | WATERLOO SCHOOL DISTRICT |
| WI | WATERTOWN UNIFIED JOINT SCHOOL DISTRICT 1 |
| WI | JEFFERSON SCHOOL DISTRICT |
| WI | ROYALL SCHOOL DISTRICT |
| WI | MAUSTON SCHOOL DISTRICT |
| WI | NECEDAH JOINT SCHOOL DISTRICT |
| WI | NEW LISBON CITY JOINT SCHOOL DISTRICT |
| WI | WONEWOC UNION CENTER SCHOOL DISTRICT |
| WI | BRIGHTON TOWN SCHOOL DISTRICT 1 |
| WI | BRISTOL SCHOOL DISTRICT 1 |
| WI | SALEM-BRISTOL JOINT SCHOOL DISTRICT 2 |
| WI | PARIS J1 SCHOOL DISTRICT |
| WI | RANDALL JOINT SCHOOL DISTRICT 1 |
| WI | TREVOR-WILMONT CONSOLIDATED GRADE SCHOOL DISTRICT |
| WI | SILVER LAKE-SALEM SCHOOL DISTRICT 1 |
| WI | TWIN LAKES SCHOOL DISTRICT 4 |
| WI | WHEATLAND TOWN JOINT SCHOOL DISTRICT 1 |
| WI | WILMOT U HIGH SCHOOL DISTRICT |
| WI | KENOSHA UNIFIED SCHOOL DISTRICT 1 |
| WI | CENTRAL-WESTOSHA U HIGH SCHOOL DISTRICT |
| WI | KEWAUNEE SCHOOL DISTRICT |
| WI | LUXEMBURG-CASCO SCHOOL DISTRICT |
| WI | ALGOMA SCHOOL DISTRICT |
| WI | BANGOR VILLAGE JOINT SCHOOL DISTRICT 2 |
| WI | HOLMEN AREA SCHOOL DISTRICT |
| WI | WEST SALEM SCHOOL DISTRICT |
| WI | LACROSSE SCHOOL DISTRICT |
| WI | ONALASKA SCHOOL DISTRICT |
| WI | ARGYLE SCHOOL DISTRICT |
| WI | BELMONT COMMUNITY SCHOOLS |
| WI | BENTON JOINT SCHOOL DISTRICT 1 |
| WI | PECATONIA AREA SCHOOL DISTRICT |
| WI | DARLINGTON COMMUNITY SCHOOL DISTRICT |
| WI | SHULLSBURG CITY SCHOOL DISTRICT |
| WI | BLACK HAWK SCHOOL DISTRICT |
| WI | ELCHO JOINT SCHOOL DISTRICT 1 |
| WI | WHITE LAKE SCHOOL DISTRICT |
| WI | ANTIGO UNIFIED SCHOOL DISTRICT |
| WI | MERRILL AREA SCHOOL DISTRICT |
| WI | TOMAHAWK SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| WI | KIEL AREA SCHOOL DISTRICT |
| WI | MISHICOT SCHOOL DISTRICT |
| WI | REEDSVILLE SCHOOL DISTRICT |
| WI | VALDERS SCHOOL DISTRICT |
| WI | MANITOWOC SCHOOL DISTRICT |
| WI | TWO RIVERS SCHOOL DISTRICT |
| WI | ATHENS SCHOOL DISTRICT |
| WI | EDGAR CITY SCHOOL DISTRICT |
| WI | MARATHON SCHOOL DISTRICT |
| WI | D C EVEREST AREA SCHOOL DISTRICT |
| WI | SPENCER SCHOOL DISTRICT |
| WI | STRATFORD SCHOOL DISTRICT |
| WI | MOSINEE SCHOOL DISTRICT |
| WI | WAUSAU SCHOOL DISTRICT |
| WI | COLEMAN SCHOOL DISTRICT |
| WI | GOODMAN ARMSTRONG SCHOOL DISTRICT |
| WI | NIAGARA SCHOOL DISTRICT |
| WI | BEECHER-DUNBAR-PEMBINE SCHOOL DISTRICT |
| WI | CRIVITZ SCHOOL DISTRICT |
| WI | WAUSAUKEE SCHOOL DISTRICT 1 |
| WI | MARINETTE SCHOOL DISTRICT |
| WI | PESHITGO SCHOOL DISTRICT |
| WI | MONTELLO SCHOOL DISTRICT |
| WI | WESTFIELD SCHOOL DISTRICT |
| WI | MENOMINEE INDIAN SCHOOL DISTRICT |
| WI | FOX POINT JOINT SCHOOL DISTRICT 2 |
| WI | GREENDALE SCHOOL DISTRICT |
| WI | MILWAUKEE CITY SCHOOL DISTRICT |
| WI | NICOLET U HIGH SCHOOL DISTRICT |
| WI | ST FRANCIS CITY SCHOOL DISTRICT 6 |
| WI | SHOREWOOD SCHOOL DISTRICT |
| WI | WHITEFISH BAY SCHOOL DISTRICT |
| WI | BROWN DEER SCHOOL DISTRICT |
| WI | FRANKLIN SCHOOL DISTRICT |
| WI | GREENFIELD SCHOOL DISTRICT |
| WI | WHITNALL SCHOOL DISTRICT |
| WI | WEST ALLIS SCHOOL DISTRICT |
| WI | CUDAHY SCHOOL DISTRICT |
| WI | GLENDALE RIVER HILLS SCHOOL DISTRICT |
| WI | OAK CREEK-FRANKLIN SCHOOL DISTRICT |
| WI | SOUTH MILWAUKEE SCHOOL DISTRICT |
| WI | WAUWATOSA SCHOOL DISTRICT |
| WI | MAPLE DALE-INDIAN HILL SCHOOL DISTRICT |
| WI | CASHTON SCHOOL DISTRICT |
| WI | NORWALK-ONTARIO-WILTON SCHOOL DISTRICT |
| WI | TOMAH CITY JOINT SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| WI | SPARTA AREA SCHOOL DISTRICT |
| WI | GILLETT SCHOOL DISTRICT 3 |
| WI | LENA SCHOOL DISTRICT |
| WI | SURING PUBLIC SCHOOL DISTRICT |
| WI | OCONTO FALLS PUBLIC SCHOOL DISTRICT |
| WI | OCONTO UNIFIED SCHOOL DISTRICT |
| WI | WOODRUFF JOINT SCHOOL DISTRICT |
| WI | LAKELAND UHS SCHOOL DISTRICT |
| WI | MINOCQUA JOINT SCHOOL DISTRICT |
| WI | THREE LAKES SCHOOL DISTRICT |
| WI | RHINELANDER CITY SCHOOL DISTRICT |
| WI | FREEDOM SCHOOL DISTRICT |
| WI | HORTONVILLE SCHOOL DISTRICT 1 |
| WI | KIMBERLY AREA SCHOOL DISTRICT |
| WI | LITTLE CHUTE AREA SCHOOL DISTRICT |
| WI | SEYMOUR COMMUNITY SCHOOL DISTRICT |
| WI | SHIOCTON JOINT SCHOOL DISTRICT 2 |
| WI | APPLETON AREA SCHOOL DISTRICT |
| WI | KAUKAUNA AREA SCHOOL DISTRICT |
| WI | NORTHERN OZAUKEE SCHOOL DISTRICT |
| WI | GRAFTON SCHOOL DISTRICT |
| WI | MEQUON-THEINSVILLE SCHOOL DISTRICT |
| WI | CEDARBURG SCHOOL DISTRICT |
| WI | PORT WASHINGTON-SAUKVILLE SCHOOL DISTRICT |
| WI | PEPIN AREA SCHOOL DISTRICT |
| WI | DURAND SCHOOL DISTRICT |
| WI | ELLSWORTH SCHOOL DISTRICT 1 |
| WI | ELMWOOD AREA SCHOOL DISTRICT |
| WI | PLUM CITY SCHOOLS JOINT SCHOOL DISTRICT 3 |
| WI | PRESCOTT SCHOOL DISTRICT |
| WI | RIVER FALLS SCHOOL DISTRICT |
| WI | SPRING VALLEY SCHOOL DISTRICT |
| WI | AMERY SCHOOL DISTRICT |
| WI | CLAYTON SCHOOL DISTRICT 1 |
| WI | CLEAR LAKE SCHOOL DISTRICT 1 |
| WI | FREDERIC SCHOOL DISTRICT |
| WI | LUCK VILLAGE SCHOOL DISTRICT |
| WI | UNITY SCHOOL DISTRICT |
| WI | OSCEOLA JOINT SCHOOL DISTRICT 2 |
| WI | ST CROIX FALLS SCHOOL DISTRICT 1 |
| WI | TOMORROW RIVER SCHOOL DISTRICT |
| WI | ALMOND-BANCROFT SCHOOL DISTRICT |
| WI | ROSHOLT SCHOOL DISTRICT |
| WI | STEVENS POINT AREA SCHOOL DISTRICT |
| WI | CHEQUAMEGON SCHOOL DISTRICT |
| WI | PHILLIPS SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| WI | PRENTICE SCHOOL DISTRICT 3 |
| WI | BURLINGTON AREA SCHOOL DISTRICT |
| WI | DOVER TN SCHOOL DISTRICT 1 |
| WI | NORWAY TOWN JOINT SCHOOL DISTRICT 7 |
| WI | NORTH CAPE SCHOOL DISTRICT |
| WI | UNION GROVE U HIGH SCHOOL DISTRICT |
| WI | UNION GROVE YORK JOINT SCHOOL DISTRICT 1 |
| WI | WASHINGTON CALDWELL SCHOOL DISTRICT |
| WI | WATERFORD UNION HIGH SCHOOL DISTRICT |
| WI | WATERFORD JOINT SCHOOL DISTRICT 1 |
| WI | YORKVILLE-RAY-DOVER JOINT SCHOOL DISTRICT 2 |
| WI | RAYMOND SCHOOL DISTRICT 14 |
| WI | RACINE UNIFIED SCHOOL DISTRICT 1 |
| WI | ITHACA SCHOOL DISTRICT |
| WI | RICHLAND SCHOOL DISTRICT |
| WI | BELOIT-TURNER SCHOOL DISTRICT |
| WI | CLINTON COMMUNITY SCHOOL DISTRICT |
| WI | EDGERTON SCHOOL DISTRICT 8 |
| WI | EVANSVILLE COMMUNITY SCHOOL DISTRICT |
| WI | PARKVIEW SCHOOL DISTRICT |
| WI | BELOIT SCHOOL DISTRICT |
| WI | MILTON SCHOOL DISTRICT |
| WI | JANESVILLE SCHOOL DISTRICT |
| WI | BRUCE SCHOOL DISTRICT |
| WI | LADYSMITH HAWKINS SCHOOL DISTRICT |
| WI | FLAMBEAU SCHOOL DISTRICT |
| WI | BALDWIN-WOODVILLE JOINT SCHOOL DISTRICT 4 |
| WI | GLENWOOD CITY SCHOOL DISTRICT |
| WI | ST CROIX CENTRAL SCHOOL DISTRICT |
| WI | HUDSON CITY JOINT SCHOOL DISTRICT |
| WI | NEW RICHMOND SCHOOL DISTRICT |
| WI | SOMERSET SCHOOL DISTRICT |
| WI | SAUK PRAIRIE SCHOOL DISTRICT |
| WI | RIVER VALLEY SCHOOL DISTRICT |
| WI | WESTON-IRONTON SCHOOL DISTRICT |
| WI | REEDSBURG SCHOOL DISTRICT |
| WI | BARABOO SCHOOL DISTRICT |
| WI | HAYWARD COMMUNITY JOINT SCHOOL DISTRICT |
| WI | WINTER SCHOOL DISTRICT |
| WI | BONDUEL SCHOOL DISTRICT |
| WI | BOWLER JOINT SCHOOL DISTRICT 1 |
| WI | SHAWANO SCHOOL DISTRICT |
| WI | TIGERTON SCHOOL DISTRICT |
| WI | WITTENBERG-BIRNAWOOD SCHOOL DISTRICT |
| WI | GRESHAM SCHOOL DISTRICT |
| WI | CEDAR GROVE BELGIUM SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| WI | ELKHART LAKE-GLENBEUL SCHOOL DISTRICT |
| WI | HOWARDS GROVE SCHOOL DISTRICT |
| WI | KOHLER VILLAGE JOINT SCHOOL DISTRICT |
| WI | OOSTBURG SCHOOL DISTRICT |
| WI | RANDOM LAKE SCHOOL DISTRICT |
| WI | SHEBOYGAN FALLS SCHOOL DISTRICT |
| WI | PLYMOUTH SCHOOL DISTRICT |
| WI | SHEBOYGAN AREA SCHOOL DISTRICT |
| WI | GILMAN VILL JOINT SCHOOL DISTRICT 2 |
| WI | RIB LAKE JOINT SCHOOL DISTRICT 1 |
| WI | MEDFORD AREA SCHOOL DISTRICT |
| WI | ARCADIA SCHOOL DISTRICT |
| WI | BLAIR-TAYLOR SCHOOL DISTRICT |
| WI | GALESVILLE-ETTRICK SCHOOL DISTRICT |
| WI | INDEPENDENCE SCHOOL DISTRICT |
| WI | OSSEO-FAIRCHILD SCHOOL DISTRICT |
| WI | WHITEHALL SCHOOL DISTRICT |
| WI | ELEVA STRUM SCHOOL DISTRICT 1 |
| WI | HILLSBORO SCHOOL DISTRICT |
| WI | LA FARGE VILLAGE JOINT SCHOOL DISTRICT |
| WI | VIROQUA AREA SCHOOL DISTRICT 1 |
| WI | WESTBY SCHOOL DISTRICT |
| WI | DESOTO JOINT SCHOOL DISTRICT 9 |
| WI | KICKAPOO SCHOOL DISTRICT |
| WI | NORTH LAKELAND SCHOOL DISTRICT |
| WI | NORTHLAND PINES SCHOOL DISTRICT |
| WI | LAC DU FLAMBEAU SCHOOL DISTRICT 1 |
| WI | PHELPS SCHOOL DISTRICT |
| WI | LAKE GENEVA CITY JOINT SCHOOL DISTRICT 1 |
| WI | LINN-BLOOMFIELD JOINT SCHOOL DISTRICT 4 |
| WI | LINN JOINT SCHOOL DISTRICT 6 |
| WI | SHARON JOINT SCHOOL DISTRICT 11 |
| WI | WILLIAMS BAY SCHOOL DISTRICT |
| WI | GENEVA-LINN JOINT SCHOOL DISTRICT 4 |
| WI | LAKE GENEVA-GENOA CITY SCHOOL DISTRICT |
| WI | BIG FOOT HIGH SCHOOL DISTRICT |
| WI | DELAVAN DARIEN SCHOOL DISTRICT |
| WI | GENOA CITY JOINT SCHOOL DISTRICT 2 |
| WI | WALWORTH ELEMENTARY JOINT SCHOOL DISTRICT 1 |
| WI | EAST TROY COMMUNITY SCHOOL DISTRICT |
| WI | WHITEWATER SCHOOL DISTRICT |
| WI | ELKHORN AREA SCHOOL DISTRICT |
| WI | FONTANA JOINT SCHOOL DISTRICT 8 |
| WI | BIRCHWOOD JOINT SCHOOL DISTRICT 4 |
| WI | NORTHWOOD SCHOOL DISTRICT |
| WI | SHELL LAKE SCHOOL |

| State | School District |
|-------|-----------------|
| WI | SPOONER SCHOOL DISTRICT |
| WI | ERIN SCHOOL DISTRICT 2 |
| WI | GERMANTOWN SCHOOL DISTRICT |
| WI | HARTFORD JOINT SCHOOL DISTRICT 1 |
| WI | HARTFORD U HIGH SCHOOL DISTRICT |
| WI | KEWASKUM SCHOOL DISTRICT |
| WI | SLINGER SCHOOL DISTRICT |
| WI | WEST BEND JOINT SCHOOL DISTRICT 1 |
| WI | HOLY HILL AREA SCHOOL DISTRICT |
| WI | ARROWHEAD UNIFIED HIGH SCHOOL DISTRICT |
| WI | HARTLAND-LAKESIDE JOINT SCHOOL DISTRICT 3 |
| WI | RICHMOND SCHOOL DISTRICT |
| WI | MENOMONEE FALLS SCHOOL DISTRICT |
| WI | STONE BANK SCHOOL DISTRICT |
| WI | NORTH LAKE SCHOOL DISTRICT |
| WI | SWALLOW SCHOOL DISTRICT |
| WI | MERTON COMMUNITY SCHOOL DISTRICT |
| WI | MUKWONAGO SCHOOL DISTRICT |
| WI | OCONOMOWOC AREA SCHOOL DISTRICT |
| WI | PEWAUKEE SCHOOL DISTRICT |
| WI | HAMILTON SCHOOL DISTRICT |
| WI | NORRIS SCHOOL DISTRICT |
| WI | LAKE COUNTRY SCHOOL DISTRICT |
| WI | MUSKEGO-NORWAY SCHOOL DISTRICT |
| WI | NEW BERLIN SCHOOL DISTRICT 14 |
| WI | WAUKESHA SCHOOL DISTRICT |
| WI | KETTLE MORAINE SCHOOL DISTRICT |
| WI | ELMBROOK SCHOOL DISTRICT |
| WI | CLINTONVILLE JOINT SCHOOL DISTRICT |
| WI | IOLA-SCANDINAVIA SCHOOL DISTRICT |
| WI | MANAWA SCHOOL DISTRICT |
| WI | MARION CTY JOINT SCHOOL DISTRICT 3 |
| WI | NEW LONDON SCHOOL DISTRICT |
| WI | WAUPACA SCHOOL DISTRICT |
| WI | WEYAUWEGA SCHOOL DISTRICT |
| WI | WAUTOMA AREA SCHOOL DISTRICT |
| WI | WILD ROSE SCHOOL DISTRICT |
| WI | TRI COUNTY AREA SCHOOL DISTRICT |
| WI | OMRO SCHOOL DISTRICT |
| WI | WINNECONNE SCHOOL DISTRICT |
| WI | MENASHA JOINT SCHOOL DISTRICT |
| WI | NEENAH SCHOOL DISTRICT |
| WI | OSHKOSH AREA SCHOOL DISTRICT |
| WI | AUBURNDALE JOINT SCHOOL DISTRICT 1 |
| WI | NEKOOSA JOINT SCHOOL DISTRICT 1 |
| WI | PITTSVILLE SCHOOL DISTRICT |

| State | School District |
|-------|-----------------|
| WI | PORT EDWARDS SCHOOL DISTRICT |
| WI | MARSHFIELD SCHOOL DISTRICT |
| WI | WISCONSIN RAPIDS SCHOOL DISTRICT |
| WY | ALBANY CO SCH DIST 1 |
| WY | BIG HORN CO SCH DIST 1 |
| WY | BIG HORN CO SCHOOL DIST 2 |
| WY | BIG HORN CO SCH DIST 4 |
| WY | BIGHORN CO SCH DIST 3 |
| WY | CAMPBELL CO SCH DIST |
| WY | CARBON CO SCH DIST 1 |
| WY | CARBON CO SCH DIST 2 |
| WY | CONVERSE CO SCH DIST 2 |
| WY | CONVERSE CO SCH DIST 1 |
| WY | CROOK COUNTY SCHOOL DISTRICT |
| WY | FREMONT CO SCH DIST 1 |
| WY | FREMONT CO SCH DIST 2 |
| WY | FREMONT CO SCH DIST 14 |
| WY | FREMONT CO SCH DIST 21 |
| WY | FREMONT CO SCH DIST 24 |
| WY | FREMONT CO SCH DIST 25 |
| WY | FREMONT CO SCH DIST 38 |
| WY | FREMONT CO SCHOOL DIST 6 |
| WY | GOSHEN CO SCH DIST 1 |
| WY | HOT SPRINGS CO SCH DIST 1 |
| WY | JOHNSON CO SCH DIST 1 |
| WY | LARAMIE CO SCH DIST 1 |
| WY | LARAMIE CO SCH DIST 2 |
| WY | LINCOLN CO SCH DIST 1 |
| WY | LINCOLN CO SCHOOL DIST 2 |
| WY | NATRONA CO SCH DIST 1 |
| WY | NIOBRARA CO SCH DIST |
| WY | PARK CO SCH DISTRICT 1 |
| WY | PARK CO SCH DIST 6 |
| WY | PARK CO SCH DIST 16 |
| WY | PLATTE CO SCH DIST #1 |
| WY | PLATTE CO SCH DIST 2 |
| WY | SHERIDAN CO SCH DIST 2 |
| WY | SHERIDAN CO SCH DIST 3 |
| WY | SHERIDAN CO SCH DIST 1 |
| WY | SUBLETTE CO SCH DIST 1 |
| WY | SUBLETTE COUNTY SCHOOL DISTRICT 9 |
| WY | SWEETWATER CO SCH DIST 2 |
| WY | SWEETWATER CO SCH DIST 1 |
| WY | TETON CO SCH DIST 1 |
| WY | UINTA CO SCH DIST 1 |
| WY | UINTA CO SCH DIST 4 |

| State | School District |
|-------|-----------------|
| WY | UINTA CO SCH DIST 6 |
| WY | WASHAKIE SCH DIST 2 |
| WY | WASHAKIE CO SCH DIST 1 |
| WY | WESTON CO SCH DIST 1 |
| WY | WESTON CO SCHOOL DIST 7 |

# SCHEDULE B

| Litigating School Districts | |
|---|---|
| **State** | **School District** |
| CA | Kern High School District |
| CA | Elk Grove Unified School District |
| CA | Downey Unified School District |
| CA | Lassen County Office of Education |
| CA | Pleasant Valley School District |
| CA | San Leandro Unified School District |
| CA | Susanville Elementary School District |
| CO | Mesa County Valley School District 51 |
| FL | Miami-Dade |
| FL | Putnam |
| GA | Bibb County School District |
| IL | The Board of Education of the City of Chicago, School District No. 299 |
| IL | Waukegan Community Unit School District |
| IL | East Aurora Public Schools |
| IL | Thornton Fractional High Schools, District 215 |
| IL | Joliet Public Schools, District 86 |
| IL | Thornton Township High School District 205 |
| IN | Fort Wayne Community Schools |
| IN | Penn-Harris-Madison School Corp |
| IN | South Bend Community School Corp. |
| IN | Smith-Green Community Schools |
| IN | School City of Mishawaka |
| KY | Jefferson County |
| KY | Martin |
| KY | Estill |
| KY | Larue |
| KY | Breathitt |
| KY | Fayette |
| KY | Bullitt |
| KY | Harrison County Public Schools |
| KY | Hart County Public Schools |

| State | School District |
|-------|-----------------|
| KY | Johnson County Public Schools |
| KY | Lawrence County Public Schools |
| KY | Menifee County Public Schools |
| KY | Owsley County Public Schools |
| KY | Wolfe County Public Schools |
| LA | Ascension Parish School Board |
| LA | Iberia Parish School Board |
| LA | Lafourche Parish School Board |
| LA | St. Bernard Parish School Board |
| LA | St. James Parish School Board |
| LA | St. Mary Parish School Board |
| MD | Baltimore City Board of School Commissioners |
| MD | Montgomery County Public Schools |
| ME | RSU 34 |
| ME | SAD 15 |
| ME | Cape Elizabeth School District |
| ME | Bangor School Department |
| ME | Ellsworth School Department |
| ME | Portland School District |
| ME | RSU 25 |
| ME | RSU 9 |
| ME | RSU 10 |
| ME | SAD 11 |
| ME | RSU 26 |
| ME | RSU 13 |
| ME | RSU 29 |
| ME | RSU 40 |
| ME | RSU 50 |
| ME | RSU 57 |
| ME | RSU 60 |
| ME | Scarborough School District |
| ME | South Portland School District |
| ME | St. George Municipal School District |
| ME | Waterville School District |
| ME | RSU 71 |
| ME | SAD 28/Five Town Central School District |
| ME | SAD 35 |
| ME | SAD 44 |
| ME | SAD 53 |
| ME | SAD 55 |
| ME | SAD 6 |
| ME | SAD 61 |
| ME | SAD 72 |
| ME | RSU 68 |

| State | School District |
|-------|-----------------|
| MN | Minnetonka Public School District |
| NH | Tamworth School District |
| NH | Goshen School District |
| NH | Kearsarge RSU School Administrative Unit 65 |
| NH | Lebanon School District |
| NH | Pittsfield School District |
| NM | Board of Education of Eunice Public School District |
| NM | Board of Education of Gallup-McKinley County School District |
| NY | Board of Education of Rochester City School District |
| NY | Southwestern Central School District |
| NY | Eden Central School District |
| NY | Hornell City School District |
| NY | Jamestown City School District |
| NY | Monroe 2 Board of Cooperative Educational Services |
| NY | Tonawanda City School Districts |
| OH | Board of Education of Liberty Local Schools |
| OH | Board of Education of Boardman Local Schools |
| TN | Hancock |
| TN | Hamblen |
| TX | Irving Independent School District |
| TX | Socorro Independent School District |
| TX | Texarkana Independent School District |
| WA | The La Conner School District |
| WA | Mount Vernon School District |
| WA | Sedro-Woolley School District |
| WVA | Mason |
| WVA | Marion Board of Education |
| WVA | Wyoming County Board of Education |
| WVA | Kanawha County Board of Education |
| WVA | McDowell County Board of Education |